# Exhibit 10

1/27/2016    15-12178-pb    Doc 20-10    Filed 02/10/16    Entered 02/10/16 16:12:44    Exhibit 10 -
HPD Open Violation List - Amsterdam Ave.    Pg 2 of 21

1/27/2016
092815

HPD Building, Registration & Violation    Services --- Select --- ▼    Home

**The selected address: 1661 AMSTERDAM AVENUE, Manhattan 10031**
**This building is currently in the Alternative Enforcement Program (AEP).**

**This building has filed records with the New York State Division of Housing and Community Renewal at least one time from 1993 to the present year and may contain one or more regulated apartments.**

| HPD# | Range | Block | Lot | CD | CensusTract | Stories | A Units | B Units | Ownership | Registration# | Class |
|------|-------|-------|-----|----|-----|-----|-----|-----|-----|-----|-----|
| 5617 Active | 1661-1669 | 02058 | 0029 | 9 | 22700 | 5 | 8 | 0 | PVT | 117766 | A |

Other Units

Property Owner Registration Information

Charges

Complaint Status

Complaint History

Submit Certificate of Installation

Litigation/Case Status

Tenant Harassment Report

All Open Violations

prior year Open Viol.'s

Ecertification

Overdue Lead Paint Viol. Correction

I-Card Images

PROS Online

Map

### Building Registration Summary Report

Find Apartment# [_____]  [Clear]  [Search]

| Owner | Last Reg Dt Reg Expire Dt | Organization | Last Nm | First Nm | House No | Street Nm | Apt | City | State | Zip |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| Head Officer | 10/06/2015 09/01/2016 | | BOMANI | XANARE | 100 | HORIZON CENTER BLVD | | HAMILTON | NJ | 08691 |
| Officer | 10/06/2015 09/01/2016 | | DESMOND | TORRVELLA | 100 | HORIZON CENTER BLVD | | HAMILTON | NJ | 08691 |
| Corporation | 10/06/2015 09/01/2016 | SOLOMON AND ROTH HOLDING INC. | | | 100 | HORIZON CENTER BLVD | | HAMILTON | NJ | 08691 |
| Managing Agent | 10/06/2015 09/01/2016 | ZOE COMMUNITY DEVELOPMENT | ROLLE | TANYA | 2692 | THIRD AVE | 2ND | BRONX | NY | 10454 |

**Open Violations - ALL DATES**
**There are 333 Violations. Arranged by category:  A class: 59   B class: 222    C class: 50  I class: 2**

**For Definitions of the columns indicated below, select glossary under the Services option (located at the upper right).**
**To sort the columns, click on their underlined headers below in the blue area.**

| Apt Story | Reported Date, nov ISSUED Date | Hzrd Class | Order no | Violation ID, NOV ID | Violation Description | Status Status Date | Certify By Date Actual Cert. Date |
|------|------|------|------|------|------|------|------|
| 2 | 2016/01/06 2016/01/08 | B | 683 | 11063527 5339658 | § 27-2039 adm code provide adequate light of not less than 60 watts incandescent or equivalent illumination " at public hall, 2nd story | NOV SENT 2016/01/08 | 2016/02/26 |
| 5 | 2016/01/06 2016/01/08 | B | 502 | 11063529 5339658 | § 27-2005 adm code properly repair with similar material the broken or defective fire retardant material at the ceiling and the north wall at public hall, 5th story | NOV SENT 2016/01/08 | 2016/02/26 |
| 5 | 2016/01/06 2016/01/08 | B | 507 * | 11063532 5339658 | § 27-2005 adm code repair the roof so that it will not leak above the ceiling at public hall, 5th story | NOV SENT 2016/01/08 | 2016/02/26 |
| All Stories | 2015/12/30 2016/01/06 | C | 502 | 11054342 5337768 | § 27-2005 adm code properly repair with similar material the broken or defective plaster all walls and ceiling at all stoires at public hall | NOV SENT 2016/01/06 | 2016/01/19 |
| 5 | 2015/12/30 2016/01/06 | C | 507 * | 11054345 5337768 | § 27-2005 adm code repair the roof so that it will not leak at ceiling and walls at public hall, 5th story | NOV SENT 2016/01/06 | 2016/01/19 |
| 8 5 | 2015/12/18 2015/12/28 | C | 507 * | 11045124 5332438 | § 27-2005 adm code repair the roof so that it will not leak at ceiling in the foyer located at apt 8, | NOV SENT 2015/12/28 | 2016/01/10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 5 | 2015/12/18 C 2015/12/28 | 507 * | 11045141 5332438 | § 27-2005 adm code repair the roof so that it will not leak at ceiling in the 3rd room from north at west located at apt 8, 5th story, 1st apartment from west at north | NOV SENT 2015/12/28 | 2016/01/10 |
| 8 5 | 2015/12/18 C 2015/12/28 | 507 * | 11045164 5332438 | § 27-2005 adm code repair the roof so that it will not leak at ceiling in the 5th room from north at east located at apt 8, 5th story, 1st apartment from west at north | NOV SENT 2015/12/28 | 2016/01/10 |
| 8 5 | 2015/12/18 B 2015/12/28 | 509 | 11045179 5332437 | § 27-2005 adm code properly secure the loose ceiling light fixture in the kitchen located at apt 8, 5th story, 1st apartment from west at north | NOV SENT 2015/12/28 | 2016/02/15 |
| 8 5 | 2015/12/18 B 2015/12/28 | 689 | 11045180 5332437 | § 27-2005, 2006, 2037 hmc: properly repair and abate unsafe electric wiring condition consisting of exposed wires at ceiling light fixture in the kitchen located at apt 8, 5th story, 1st apartment from west at north | NOV SENT 2015/12/28 | 2016/02/15 |
| 8 5 | 2015/12/18 B 2015/12/28 | 501 | 11045181 5332437 | § 27-2005 adm code repair the broken or defective window balance at upper window sash in the bathroom located at apt 8, 5th story, 1st apartment from west at north | NOV SENT 2015/12/28 | 2016/02/15 |
| 8 5 | 2015/12/18 B 2015/12/28 | 569 | 11045182 5332437 | § 27-2018 admin. code: abate the nuisance consisting of mice in the entire apartment located at apt 8, 5th story, 1st apartment from west at north | NOV SENT 2015/12/28 | 2016/02/15 |
| 8 5 | 2015/12/18 B 2015/12/28 | 702 | 11045183 5332437 | § 27-2045 adm code repair or replace the smoke detector missing in the entire apartment located at apt 8, 5th story, 1st apartment from west at north | NOV SENT 2015/12/28 | 2016/02/15 |
| 8 5 | 2015/12/18 B 2015/12/28 | 1503 | 11045185 5332437 | § 27-2046.1 hmc: repair or replace the carbon monoxide detecting device(s). missing in the entire apartment located at apt 8, 5th story, 1st apartment from west at north | NOV SENT 2015/12/28 | 2016/02/15 |
| 8 5 | 2015/12/18 B 2015/12/28 | 742 * | 11048310 5332437 | § 27-2070 adm code provide an adequate supply of gas to the fixtures at stove in the kitchen located at apt 8, 5th story, 1st apartment from west at north | NOV SENT 2015/12/28 | 2016/02/15 |
| 5 | 2015/12/18 C 2015/12/24 | 507 * | 11044599 5331726 | § 27-2005 adm code repair the roof so that it will not leak at bulkhead ceiling at public hall, 5th story | NOV SENT 2015/12/24 | 2016/01/06 |
| 5 | 2015/12/18 B 2015/12/24 | 501 | 11044606 5331725 | § 27-2005 adm code properly repair the broken or defective window balance at window lower sash at public hall, 5th story | NOV SENT 2015/12/24 | 2016/02/11 |
| 2 2 | 2015/12/08 C 2015/12/10 | 666 * | 11029376 5322888 | § 27-2029 adm code provide an adequate supply of heat for the apartment in the entire apartment located at apt 2, 2nd story | NOV SENT 2015/12/10 | 2015/12/21 |
| 2 2 | 2015/12/08 C 2015/12/10 | 670 * | 11029380 5322888 | § 27-2031 adm code provide hot water at all hot water fixtures in the entire apartment located at apt 2, 2nd story | NOV SENT 2015/12/10 | 2015/12/21 |
| 5 | 2015/11/23 B 2015/11/24 | 502 | 11013092 5312370 | § 27-2005 adm code properly repair with similar material the broken or defective window balance at lower sash at public hall, 5th story | NOV SENT 2015/11/24 | 2016/01/12 |
| 5 | 2015/11/23 B 2015/11/24 | 502 | 11013096 5312370 | § 27-2005 adm code properly repair with similar material the broken or defective plaster and paint at east wall at public hall, 5th story | NOV SENT 2015/11/24 | 2016/01/12 |
| 5 | 2015/11/23 B 2015/11/24 | 502 | 11013098 5312370 | § 27-2005 adm code properly repair with similar material the broken or defective plaster and paint at bulkhead ceiling at public hall, 5th story | NOV SENT 2015/11/24 | 2016/01/12 |
| All Stories | 2015/11/18 C 2015/11/19 | 688 | 11006836 5309120 | § 27-2037, 2038 hmc: provide a safe and adequate supply of electric service to the fixtures all light fixtures and electrical outlets all stories at public hall | NOV SENT 2015/11/19 | 2015/12/02 |
| 2 2 | 2015/10/06 C 2015/10/07 | 505 | 10911290 5236860 | § 27-2005 adm code replace with new the broken or defective base cabinet in the kitchen located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2015/10/07 | 2015/10/20 |
| 2 2 | 2015/10/06 B 2015/10/07 | 550 | 10911291 5236859 | § 27-2005 hmc:trace and repair the source and abate the nuisance consisting of mold ... at south and east walls in the 2nd bathroom from east located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2015/10/07 | 2015/11/25 |
| 2 2 | 2015/10/06 B 2015/10/07 | 502 | 10911292 5236859 | § 27-2005 adm code properly repair with similar material the broken or defective ceramic tiles at east wall in the 2nd bathroom from east located | NOV SENT 2015/10/07 | 2015/11/25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | at 2nd story, 1st apartment from west at north | | |
| 2<br>2 | 2015/10/06 B<br>2015/10/07 | 583 | 10911293<br>5236859 | § 27-2026, 2027 hmc: properly repair the source and abate the evidence of a water leak at ceiling in the 2nd bathroom from east located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT<br>2015/10/07 | 2015/11/25 |
| 2<br>2 | 2015/10/06 B<br>2015/10/07 | 568 | 10911294<br>5236859 | § 27-2018 admin. code: abate the nuisance consisting of roaches in the entire apartment located at apt 2, 2nd story | NOV SENT<br>2015/10/07 | 2015/11/25 |
| | 2015/08/24 B<br>2015/08/28 | 501 | 10833884<br>5189329 | § 27-2005 adm code properly repair the broken or defective intercom system at lobby | NOV SENT<br>2015/08/28 | 2015/10/16 |
| 1 | 2015/08/14 B<br>2015/08/18 | 501 | 10821553<br>5181678 | § 27-2005 adm code properly repair the broken or defective lock at building entrance door at lobby, 1st story | NOV SENT<br>2015/08/18 | 2015/10/06 |
| 1 | 2015/08/14 B<br>2015/08/18 | 501 | 10821565<br>5181678 | § 27-2005 adm code properly repair the broken or defective intercom system at lobby, 1st story | NOV SENT<br>2015/08/18 | 2015/10/06 |
| 4<br>3 | 2015/07/10 B<br>2015/07/28 | 502 | 10778783<br>5167049 | § 27-2005 adm code properly repair with similar material the broken or defective pre-existing cabinets over water closet in the bathroom located at apt 4, 3rd story, 2nd apartment from north at east | NOV SENT<br>2015/07/28 | 2015/09/15 |
| 4<br>3 | 2015/07/10 B<br>2015/07/24 | 596 * | 10778803<br>5165022 | § 27-2026 adm code replace the broken or defective water closet in the bathroom located at apt 4, 3rd story, 2nd apartment from north at east | NOV SENT<br>2015/07/24 | 2015/09/11 |
| 4<br>3 | 2015/07/10 C<br>2015/07/24 | 508 | 10778820<br>5165023 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color holes at ceiling approximately 4 sq. ft. in the bathroom located at apt 4, 3rd story, 2nd apartment from north at east | NOV SENT<br>2015/07/24 | 2015/08/06 |
| 4<br>3 | 2015/07/10 C<br>2015/07/16 | 583 | 10778763<br>5159917 | § 27-2026, 2027 hmc: properly repair the source and abate the evidence of a water leak at ceiling in the bathroom located at apt 4, 3rd story, 2nd apartment from north at east | NOV SENT<br>2015/07/16 | 2015/07/29 |
| 4<br>3 | 2015/07/10 C<br>2015/07/16 | 583 | 10780839<br>5159918 | § 27-2026, 2027 hmc: properly repair the source and abate the evidence of a water leak at ceiling in the bathroom located at apt 4, 3rd story, 2nd apartment from north at east | NOV SENT<br>2015/07/16 | 2015/07/29 |
| 2<br>2 | 2015/05/21 B<br>2015/05/26 | 508 | 10722354<br>5125141 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color the ceiling in the bathroom located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT<br>2015/05/26 | 2015/07/14 |
| 2<br>2 | 2015/04/24 C<br>2015/04/29 | 583 | 10692279<br>5108554 | § 27-2026, 2027 hmc: properly repair the source and abate the evidence of a water leak concealed from above the ceiling in the bathroom located at apt 2, 2nd story, 1st apartment from north at east | NOV SENT<br>2015/04/29 | 2015/05/12 |
| 2<br>2 | 2015/04/24 B<br>2015/04/29 | 508 | 10692280<br>5108553 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling, north and east walls in the bathroom located at apt 2, 2nd story, 1st apartment from north at east | NOV SENT<br>2015/04/29 | 2015/06/17 |
| 2<br>2 | 2015/04/11 B<br>2015/04/16 | 688 | 10671227<br>5098529 | § 27-2037, 2038 hmc: provide a safe and adequate supply of electric service to the fixtures of no electrical supply in the 2nd room from north at west located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT<br>2015/04/16 | 2015/06/04 |
| 2<br>2 | 2015/04/11 B<br>2015/04/16 | 688 | 10671233<br>5098529 | § 27-2037, 2038 hmc: provide a safe and adequate supply of electric service to the fixtures of no electrical supply in the 3rd room from north at west located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT<br>2015/04/16 | 2015/06/04 |
| 2<br>2 | 2015/04/11 B<br>2015/04/16 | 688 | 10671235<br>5098529 | § 27-2037, 2038 hmc: provide a safe and adequate supply of electric service to the fixtures of no electrical supply in the 4th room from north at west located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT<br>2015/04/16 | 2015/06/04 |
| 2<br>2 | 2015/04/11 B<br>2015/04/16 | 688 | 10671240<br>5098529 | § 27-2037, 2038 hmc: provide a safe and adequate supply of electric service to the fixtures of no electrical supply in the 4th room from north at east located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT<br>2015/04/16 | 2015/06/04 |
| 2<br>2 | 2015/04/11 B<br>2015/04/16 | 508 | 10671244<br>5098529 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a | NOV SENT<br>2015/04/16 | 2015/06/04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Unit... cook ceiling and wall in the 1st room from west at north | | |
| 2 2 | 2015/04/11 B 2015/04/16 | 649 * | 10671245 5098529 | § 27-2026 adm code remove all obstructions and repair all defects in waste line at wash basin in the bathroom located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2015/04/16 | 2015/06/04 |
| 2 2 | 2015/04/11 B 2015/04/16 | 505 | 10671247 5098529 | § 27-2005 adm code replace with new the broken or defective the eroded sink base cabinet in the kitchen located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2015/04/16 | 2015/06/04 |
| 2 2 | 2015/04/11 B 2015/04/16 | 1502 | 10671248 5098529 | § 27-2046.1, 2046.2 hmc: provide an approved and operational carbon monoxide detecting device, installed in accordance with applicable law and rules. in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2015/04/16 | 2015/06/04 |
| 8 5 | 2015/04/11 C 2015/04/16 | 742 * | 10671256 5098528 | § 27-2070 adm code provide an adequate supply of gas to the fixtures stove in the kitchen located at apt 8, 5th story, 1st apartment from west at north | NOV SENT 2015/04/16 | 2015/04/29 |
| 8 5 | 2015/04/11 A 2015/04/16 | 697 | 10671258 5098527 | § 27-2005, 2044 adm code provide approved one-hour fire resistance rated self-closing door with key-operated dead bolt & latch set, peep hole & chain guard at main entrance to ..... in the entrance located at apt 8, 5th story, 1st apartment from west at north | NOV SENT 2015/04/16 | 2015/08/03 |
| 8 5 | 2015/04/11 A 2015/04/16 | 556 | 10671260 5098527 | § 27-2013 adm code paint with light colored paint to the satisfaction of this department all walls ceiling and trim in the 1st room from north at west located at apt 8, 5th story, 1st apartment from west at north | NOV SENT 2015/04/16 | 2015/08/03 |
| 2 2 | 2015/04/13 C 2015/04/16 | 670 * | 10672547 5099269 | § 27-2031 adm code provide hot water at all hot water fixtures in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2015/04/16 | 2015/04/26 |
| Cellar | 2015/04/13 C 2015/04/16 | 672 | 10672550 5098530 | § 27-2033 adm code provide ready access to buildings heating system .. door locked at cellar | NOV SENT 2015/04/29 | 2015/04/29 |
| 8 5 | 2015/04/11 C 2015/04/14 | 670 * | 10671262 5097506 | § 27-2031 adm code provide hot water at all hot water fixtures in the entire apartment located at apt 8, 5th story, 1st apartment from west at north | NOV SENT 2015/04/14 | 2015/04/24 |
| 2 2 | 2015/04/11 C 2015/04/14 | 670 * | 10671267 5097506 | § 27-2031 adm code provide hot water at all hot water fixtures in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2015/04/14 | 2015/04/24 |
| 2 2 | 2015/04/11 B 2015/04/14 | 508 | 10671270 5096820 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling in the bathroom located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2015/04/14 | 2015/06/02 |
| 2 2 | 2015/04/07 B 2015/04/10 | 506 | 10663765 5094117 | § 27-2005 adm code replace with new the missing shower head at shower tub in the bathroom located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2015/04/10 | 2015/05/29 |
| 2 2 | 2015/04/07 B 2015/04/10 | 505 | 10663796 5094117 | § 27-2005 adm code replace with new the broken or defective drain cover at shower tub in the bathroom located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2015/04/10 | 2015/05/29 |
| 2 2 | 2015/04/07 B 2015/04/10 | 550 | 10663833 5094117 | § 27-2005 hmc:trace and repair the source and abate the nuisance consisting of mold ... at east and south walls in the bathroom located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2015/04/10 | 2015/05/29 |
| 2 2 | 2015/04/07 B 2015/04/10 | 506 | 10663840 5094117 | § 27-2005 adm code replace with new the missing ceramic tiles at east wall in the bathroom located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2015/04/10 | 2015/05/29 |
| 2 2 | 2015/04/07 B 2015/04/10 | 501 | 10663856 5094117 | § 27-2005 adm code properly repair the broken or defective countertop in the kitchen located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2015/04/10 | 2015/05/29 |
| 2 2 | 2015/04/07 A 2015/04/10 | 491 | 10663878 5094116 | § 300 m/d law file plans and application and legalize the following alteration or restore to the legal condition existing prior to the making of said alteration consisting of an illegal partition wall from floor to ceiling in the 2nd bathroom located | NOV SENT 2015/04/10 | 2015/07/28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2 2 | 2015/04/07 A 2015/04/10 | 733 | 10663896 5094116 | § 27-2065 adm code provide ventilation for water closet compartment and/or bathroom and file application for approval before doing work , in the 2nd bathroom located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2015/04/10 | 2015/07/28 |
| 2 2 | 2015/04/07 B 2015/04/10 | 579 | 10667852 5094117 | § 27-2026 adm code repair the leaky and/or defective faucets at sink in the kitchen located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2015/04/10 | 2015/05/29 |
| 8 4 | 2015/04/01 C 2015/04/07 | 742 * | 10659927 5091147 | § 27-2070 adm code provide an adequate supply of gas to the fixtures .. in the kitchen located at apt 8, 4th story, 1st apartment from west at north | NOV SENT 2015/04/07 | 2015/04/20 |
| 8 4 | 2015/04/01 B 2015/04/07 | 508 | 10659928 5091146 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling and walls in the entire apartment located at apt 8, 4th story, 1st apartment from west at north | NOV SENT 2015/05/26 | |
| 8 4 | 2015/04/01 B 2015/04/07 | 501 | 10659929 5091146 | § 27-2005 adm code properly repair the broken or defective window sashes throughout in the entire apartment located at apt 8, 4th story, 1st apartment from west at north | NOV SENT 2015/05/26 2015/04/07 | |
| 1 | 2015/03/07 B 2015/03/10 | 501 | 10618427 5067793 | § 27-2005 adm code properly repair the broken or defective mortice lock on the entrance door to the building at public hall, 1st story | NOV SENT 2015/03/10 | 2015/04/28 |
| | 2015/01/29 B 2015/02/02 | 509 | 10522288 4992946 | § 27-2005 adm code properly secure the loose 'bell and buzzer system-cover plate' at building entrance door | NOV SENT 2015/02/02 | 2015/03/23 |
| 5 4 | 2014/12/01 B 2014/12/03 | 579 | 10463642 4960040 | § 27-2026 adm code repair the leaky and/or defective faucets at bathtub in the bathroom located at apt 5, 4th story, 1st apartment from east at south | NOV SENT 2014/12/03 | 2015/01/21 |
| 5 4 | 2014/12/01 A 2014/12/03 | 556 | 10463643 4960039 | § 27-2013 adm code paint with light colored paint to the satisfaction of this department all walls and ceilings in the entire apartment located at apt 5, 4th story, 1st apartment from east at south | NOV SENT 2014/12/03 | 2015/03/22 |
| 5 4 | 2014/12/01 A 2014/12/03 | 502 | 10463645 4960039 | § 27-2005 adm code properly repair with similar material the broken or defective wood floor in the kitchen located at apt 5, 4th story, 1st apartment from east at south | NOV SENT 2014/12/03 | 2015/03/22 |
| 2 2 | 2014/12/01 B 2014/12/03 | 502 | 10463655 4960038 | § 27-2005 adm code properly repair with similar material the broken or defective ceramic tiles at east wall in the 1st bathroom from north located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/12/03 | 2015/01/21 |
| 2 2 | 2014/11/26 B 2014/11/28 | 568 | 10459617 4957538 | § 27-2018 admin. code: abate the nuisance consisting of roaches in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/11/28 | 2015/01/16 |
| 2 2 | 2014/11/26 B 2014/11/28 | 569 | 10459633 4957537 | § 27-2018 admin. code: abate the nuisance consisting of mice in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/11/28 | 2015/01/16 |
| 2 2 | 2014/11/26 B 2014/11/28 | 649 * | 10459636 4957537 | § 27-2026 adm code remove all obstructions and repair all defects in waste line at bath tub in the bathroom located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/11/28 | 2015/01/16 |
| 1 | 2014/11/05 C 2014/11/07 | 671 | 10438781 4946491 | § 27-2033 adm code post notice, in form approved by the department, stating the name and location of the person designated by the owner to have key to buildings heating system .. at public hall, 1st story | NOV SENT 2014/11/07 | 2014/11/20 |
| Basement | 2014/11/05 C 2014/11/07 | 672 | 10438782 4946491 | § 27-2033 adm code provide ready access to buildings heating system ... at basement | NOV SENT 2014/11/07 | 2014/11/20 |
| 2 2 | 2014/10/20 B 2014/10/22 | 569 | 10423373 4938020 | § 27-2018 admin. code: abate the nuisance consisting of mice in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/10/22 | 2014/12/10 |
| 2 2 | 2014/10/20 A 2014/10/22 | 556 | 10423376 4938019 | § 27-2013 adm code paint with light colored paint to the satisfaction of this department all walls, ceilings and wood trims in the entire apartment located at apt 2, 2nd story, 1st | NOV SENT 2014/10/22 | 2015/02/08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2<br>2 | 2014/10/20 A<br>2014/10/22 | 554 | 10423378<br>4938019 | § 27-2005 adm code paint metal in accordance with dept. regulation the radiators and risers in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT<br>2014/10/22 | 2015/02/08 |
| 2<br>2 | 2014/10/20 B<br>2014/10/22 | 1503 | 10423383<br>4938020 | § 27-2046.1 hmc: repair or replace the carbon monoxide detecting device(s). missing in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT<br>2014/10/22 | 2014/12/10 |
| 5<br>4 | 2014/09/10 B<br>2014/09/12 | 569 | 10378261<br>4912828 | § 27-2018 admin. code: abate the nuisance consisting of mice in the entire apartment located at apt 5, 4th story, 1st apartment from east at south | NOV SENT<br>2014/09/12 | 2014/10/31 |
| 5<br>4 | 2014/07/31 B<br>2014/08/12 | 521 | 10330311<br>4893107 | § 27-2005, 2007 adm code fire egress defective. remove obstructing bars or unlawful gates from window to fire escape or provide approved type gate .. in the 4th room from north at east located at apt 5, 4th story, 1st apartment from east at south | NOV SENT<br>2014/08/12 | 2014/09/30 |
| 5<br>4 | 2014/07/31 B<br>2014/08/12 | 530 | 10330313<br>4893107 | § 27-2005, 2007 adm code arrange and make self-closing the doors .. in the entrance located at apt 5, 4th story, 1st apartment from east at south | NOV SENT<br>2014/08/12 | 2014/09/30 |
| 5<br>4 | 2014/07/31 B<br>2014/08/12 | 752 | 10330326<br>4893107 | § 27-2078 adm code discontinue use for single room occupancy purposes the apartments which are occupied by more than 2 boarders, roomers or lodgers "prime tenant: freda leprovost; mercy awah in rm ne3; occupants of rm nw3 and ne1 were not available; occupant of nw2 refused to give info." located at apt 5, 4th story, 1st apartment from east at south | NOV SENT<br>2014/08/12 | 2014/09/30 |
| 5<br>4 | 2014/07/31 B<br>2014/08/12 | 568 | 10330408<br>4893107 | § 27-2018 admin. code: abate the nuisance consisting of roaches in the entire apartment located at apt 5, 4th story, 1st apartment from east at south | NOV SENT<br>2014/08/12 | 2014/09/30 |
| 5<br>4 | 2014/07/31 B<br>2014/08/12 | 502 | 10330410<br>4893107 | § 27-2005 adm code properly repair with similar material the broken or defective wood door frame in the bathroom located at apt 5, 4th story, 1st apartment from east at south | NOV SENT<br>2014/08/12 | 2014/09/30 |
| 5<br>4 | 2014/07/31 B<br>2014/08/12 | 501 | 10330411<br>4893107 | § 27-2005 adm code properly repair the broken or defective wood base cabinet in the bathroom located at apt 5, 4th story, 1st apartment from east at south | NOV SENT<br>2014/08/12 | 2014/09/30 |
| 5<br>4 | 2014/07/31 C<br>2014/08/12 | 526 * | 10336048<br>4893108 | § 27-2005, 2007 adm code remove the illegal fastening key operated lock installed at door leading to fire escape window in the 4th room from north at east located at apt 5, 4th story, 1st apartment from east at south | NOV SENT<br>2014/08/12 | 2014/08/25 |
| 5<br>4 | 2014/07/31 C<br>2014/08/11 | 502 | 10330272<br>4891887 | § 27-2005 adm code properly repair with similar material the broken or defective ceramic tiles at east and south walls in the bathroom located at apt 5, 4th story, 1st apartment from east at south | NOV SENT<br>2014/08/11 | 2014/08/24 |
| 5<br>4 | 2014/07/31 B<br>2014/08/05 | 570 | 10330356<br>4888300 | § 27-2018 admin. code: abate the nuisance consisting of bedbugs in the entire apartment located at apt 5, 4th story, 1st apartment from east at south | NOV SENT<br>2014/08/05 | 2014/09/23 |
| 5<br>4 | 2014/07/31 B<br>2014/08/05 | 502 | 10330405<br>4888301 | § 27-2005 adm code properly repair with similar material the broken or defective reglazed bathtub in the bathroom located at apt 5, 4th story, 1st apartment from east at south | NOV SENT<br>2014/08/05 | 2014/09/23 |
| 5<br>4 | 2014/07/31 B<br>2014/08/05 | 569 | 10330407<br>4888301 | § 27-2018 admin. code: abate the nuisance consisting of mice in the entire apartment located at apt 5, 4th story, 1st apartment from east at south | NOV SENT<br>2014/08/05 | 2014/09/23 |
| 2<br>2 | 2014/07/31 B<br>2014/08/05 | 593 * | 10330416<br>4888302 | § 27-2026 adm code repair the flushing apparatus and maintain same so as to flush effectively the water closet .. in the bathroom located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT<br>2014/08/05 | 2014/09/23 |
| 4<br>3 | 2014/07/18 B<br>2014/07/23 | 508 | 10314764<br>4880613 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color at ceiling in the bathroom located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT<br>2014/07/23 | 2014/09/10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 3 | 2014/07/23 2014/07/23 | | 10309218 4880613 | § 27-2005 adm code properly repair the broken or defective apartment entrance door in the private hallway located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2014/07/23 | 2014/09/10 |
| 2 2 | 2014/07/14 B 2014/07/16 | 593 * | 10309218 4875535 | § 27-2026 adm code repair the flushing apparatus and maintain same so as to flush effectively the water closet .. in the 2nd bathroom from north located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/07/16 | 2014/09/03 |
| 2 2 | 2014/07/14 B 2014/07/16 | 649 * | 10309219 4875535 | § 27-2026 adm code remove all obstructions and repair all defects in bathtub waste pipe in the 2nd bathroom from north located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/07/16 | 2014/09/03 |
| 2 | 2014/07/14 B 2014/07/16 | 501 | 10309221 4875535 | § 27-2005 adm code properly repair the broken or defective electric light fixture at ceiling at public hall, 2nd story | NOV SENT 2014/07/16 | 2014/09/03 |
| Roof | 2014/05/06 C 2014/05/15 | 502 | 10235438 4838452 | § 27-2005 adm code properly repair with similar material the broken or defective flash coating throughout the north and east parapet walls | NOV SENT 2014/05/28 | 2014/05/28 |
| 1 2 | 2014/05/06 B 2014/05/15 | 505 | 10236657 4838454 | § 27-2005 adm code replace with new the broken or defective marble saddle at floor in the entrance, in the bathroom located at apt 1, 2nd story, 1st apartment from north at east | NOV SENT 2014/05/15 | 2014/07/03 |
| 1 2 | 2014/05/06 A 2014/05/15 | 556 | 10236659 4838453 | § 27-2013 adm code paint with light colored paint to the satisfaction of this department all walls ceiling and trim thriughout in the kitchen located at apt 1, 2nd story, 1st apartment from north at east | NOV SENT 2014/05/15 | 2014/09/01 |
| 1 2 | 2014/05/06 B 2014/05/15 | 502 | 10236667 4838454 | § 27-2005 adm code properly repair with similar material the broken or defective seperating wood casing and janbs , doorway in the bathroom located at apt 1, 2nd story, 1st apartment from north at east | NOV SENT 2014/05/15 | 2014/07/03 |
| 8 5 | 2014/05/06 B 2014/05/09 | 569 | 10235381 4835014 | § 27-2018 admin. code: abate the nuisance consisting of mice in the entire apartment located at apt 8, 5th story, 1st apartment from north at east | NOT COMPLIED 2015/04/05 | 2014/06/27 |
| 8 5 | 2014/05/06 B 2014/05/09 | 570 | 10235382 4835014 | § 27-2018 admin. code: abate the nuisance consisting of bedbugs in the entire apartment located at apt 8, 5th story, 1st apartment from north at east | NOT COMPLIED 2015/04/05 | 2014/06/27 |
| 8 5 | 2014/05/06 B 2014/05/09 | 509 | 10235386 4835014 | § 27-2005 adm code properly secure the loose top hinge at the entrance door in the foyer located at apt 8, 5th story, 1st apartment from north at east | NOT COMPLIED 2015/04/05 | 2014/06/27 |
| 8 5 | 2014/05/06 A 2014/05/09 | 529 | 10235388 4835013 | § 27-2005 adm code refit the west door in the entrance, binding in the foyer located at apt 8, 5th story, 1st apartment from north at east | NOT COMPLIED 2015/04/05 | 2014/08/26 |
| 2 2 | 2014/04/28 C 2014/05/01 | 670 * | 10224513 4830448 | § 27-2031 adm code provide hot water at all hot water fixtures in the entire apartment located at apt 2, 2nd story, 1st apartment from north at east | NOV SENT 2014/05/01 | 2014/05/11 |
| 2 2 | 2014/04/15 C 2014/04/17 | 670 * | 10208597 4821522 | § 27-2031 adm code provide hot water at all hot water fixtures in the entire apartment located at apt 2, 2nd story | NOV SENT 2014/04/17 | 2014/04/28 |
| 2 2 | 2014/04/08 A 2014/04/14 | 501 | 10204075 4818255 | § 27-2005 adm code properly repair the broken or defective intercomm system from street entrance to wall mount in the entire apartment located at apt 2, 2nd story, 1st apartment from south at west | NOV SENT 2014/04/14 | 2014/08/01 |
| Yards / Courts | 2014/04/08 B 2014/04/14 | 509 | 10204076 4818256 | § 27-2005 adm code properly secure the loose bell system, mounted back plate to cheek wall at building entrance, south at front areaway | NOV SENT 2014/04/14 | 2014/06/02 |
| 4 3 | 2014/04/03 B 2014/04/09 | 505 | 10196209 4815969 | § 27-2005 adm code replace with new the broken or defective electric ceiling light fixture in the 4th room from north at east located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2014/04/09 | 2014/05/28 |
| 4 3 | 2014/04/03 B 2014/04/07 | 505 | 10196203 4814065 | § 27-2005 adm code replace with new the broken or defective electric light fixture at ceiling in the bathroom located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2014/04/07 | 2014/05/26 |
| 4 3 | 2014/04/03 B 2014/04/07 | 505 | 10196212 4814065 | § 27-2005 adm code replace with new the broken or defective shut off valve handle at radiator in the 2nd room from north at west located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2014/04/07 | 2014/05/26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 2 | 2014/03/12 C 2014/03/17 | 501 | 10172016 4801095 | § 27-2005 adm code properly repair the broken or defective mortise door lock in the entrance located at apt 2, 2nd story, apartment at north | NOV SENT 2014/03/17 | 2014/03/30 |
| 2 2 | 2014/03/12 B 2014/03/17 | 1503 | 10172019 4801094 | § 27-2046.1 hmc: repair or replace the carbon monoxide detecting device(s). or missing" in the entire apartment located at apt 2, 2nd story, apartment at north | NOV SENT 2014/03/17 | 2014/05/05 |
| 2 2 | 2014/03/12 B 2014/03/17 | 508 | 10172023 4801094 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling and north wall in the bathroom located at apt 2, 2nd story, apartment at north | NOV SENT 2014/03/17 | 2014/05/05 |
| 4 2 | 2014/03/07 B 2014/03/13 | 508 | 10169773 4798706 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling over wash basin and bathtub in the bathroom located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2014/03/13 | 2014/05/01 |
| 4 3 | 2014/03/07 B 2014/03/13 | 550 | 10169792 4798706 | § 27-2005 hmc:trace and repair the source and abate the nuisance consisting of mold ... and mildew at ceiling and north wall in the bathroom located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2014/03/13 | 2014/05/01 |
| 2 2 | 2014/01/23 B 2014/01/29 | 596 * | 10106470 4768451 | § 27-2026 adm code replace the broken or defective radiator and heat risers in rooms nw5;ne5;and the kitchen located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/01/29 | 2014/03/19 |
| 2 2 | 2014/01/14 B 2014/01/17 | 508 | 10097176 4761076 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color all ceilings and walls in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/01/17 | 2014/03/07 |
| 2 2 | 2014/01/06 B 2014/01/08 | 1503 | 10086561 4754477 | § 27-2046.1 hmc: repair or replace the carbon monoxide detecting device(s). missing in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/01/08 | 2014/02/26 |
| 2 2 | 2014/01/06 B 2014/01/08 | 508 | 10086569 4754477 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color the north wall in the bathroom located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/01/08 | 2014/02/26 |
| 2 2 | 2014/01/06 B 2014/01/08 | 530 | 10086579 4754477 | § 27-2005, 2007 adm code arrange and make self-closing the doors .. in the entrance located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/01/08 | 2014/02/26 |
| 2 2 | 2014/01/03 B 2014/01/07 | 1502 | 10083753 4753439 | § 27-2046.1, 2046.2 hmc: provide an approved and operational carbon monoxide detecting device, installed in accordance with applicable law and rules. in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/01/07 | 2014/02/25 |
| 2 2 | 2014/01/03 B 2014/01/07 | 702 | 10083754 4753439 | § 27-2045 adm code repair or replace the smoke detector defective in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/01/07 | 2014/02/25 |
| 2 2 | 2014/01/03 B 2014/01/07 | 568 | 10083755 4753439 | § 27-2018 admin. code: abate the nuisance consisting of roaches in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/01/07 | 2014/02/25 |
| 2 2 | 2014/01/03 A 2014/01/07 | 529 | 10083756 4753438 | § 27-2005 adm code refit the door in the entrance located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/01/07 | 2014/04/26 |
| 4 3 | 2013/12/24 B 2014/01/02 | 501 | 10076499 4750339 | § 27-2005 adm code properly repair the broken or defective upper and lower sash window spring balance, 1st from north at east wall in the 1st room from north at east located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2014/01/02 | 2014/02/20 |
| 2 2 | 2013/12/24 B 2014/01/02 | 508 | 10076504 4750341 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color the ceiling in the bathroom located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2014/01/02 | 2014/02/20 |
| 4 3 | 2013/12/17 B 2013/12/20 | 583 | 10070469 4745571 | § 27-2026, 2027 hmc: properly repair the source and abate the evidence of a water leak at the ceiling in the bathroom located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2013/12/20 | 2014/02/07 |
| 4 | 2013/12/17 B | 508 | 10070471 | § 27-2005 adm code repair the broken or | NOV SENT | 2014/02/07 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4 3 | 2015/12/29 2016/01/04 | 745461 | | § 27-2005 adm code replaces and paint in a uniform color the ceiling and north wall in the bathroom located at apt 4, 3rd story, 1st apartment from west at north | | | 2013/12/20 |
| 4 3 | 2013/12/17 B 2013/12/20 | 502 | 10070473 4745571 | § 27-2005 adm code properly repair with similar material the broken or defective ceramic wall tiles at the north and south walls in the bathroom located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2013/12/20 | 2014/02/07 |
| 4 3 | 2013/12/17 B 2013/12/20 | 506 | 10070474 4745571 | § 27-2005 adm code replace with new the missing escutcheon plate at the steam riser in the bathroom located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2013/12/20 | 2014/02/07 |
| 4 3 | 2013/07/26 B 2013/08/01 | 501 | 9921063 4665523 | § 27-2005 adm code properly repair the broken or defective inoperative electric wall outlet in the 1st room from north at east located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2013/08/01 | 2013/09/19 |
| 4 3 | 2013/07/26 B 2013/08/01 | 501 | 9921064 4665523 | § 27-2005 adm code properly repair the broken or defective wood door frame at the west wall in the 1st room from north at east located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2013/08/01 | 2013/09/19 |
| 4 3 | 2013/07/26 B 2013/08/01 | 502 | 9921065 4665523 | § 27-2005 adm code properly repair with similar material the broken or defective wood floor in the 1st room from north at east located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2013/08/01 | 2013/09/19 |
| 4 3 | 2013/07/26 B 2013/07/31 | 570 | 9921041 4664718 | § 27-2018 admin. code: abate the nuisance consisting of bedbugs in the entire apartment located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2013/07/31 | 2013/09/18 |
| 4 3 | 2013/07/26 B 2013/07/31 | 508 | 9921042 4664718 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color all ceilings and walls in the entire apartment located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2013/07/31 | 2013/09/18 |
| 4 3 | 2013/07/26 A 2013/07/31 | 554 | 9921043 4664717 | § 27-2005 adm code paint metal in accordance with dept. regulation all risers and radiators in the entire apartment located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2013/07/31 | 2013/11/17 |
| 4 3 | 2013/07/26 A 2013/07/31 | 556 | 9921051 4664717 | § 27-2013 adm code paint with light colored paint to the satisfaction of this department all doors,mouldings ,baseboards, wood window frames and all trims in the entire apartment located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2013/07/31 | 2013/11/17 |
| 4 3 | 2013/07/26 B 2013/07/31 | 501 | 9921061 4664718 | § 27-2005 adm code properly repair the broken or defective improperly counterbalanced upper and lower window sashes at all windows in the entire apartment located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2013/07/31 | 2013/09/18 |
| 4 3 | 2013/07/26 B 2013/07/31 | 702 | 9921066 4664718 | § 27-2045 adm code repair or replace the smoke detector missing in the entire apartment located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2013/07/31 | 2013/09/18 |
| 4 3 | 2013/07/26 B 2013/07/31 | 1502 | 9921067 4664718 | § 27-2046.1, 2046.2 hmc: provide an approved and operational carbon monoxide detecting device, installed in accordance with applicable law and rules. in the entire apartment located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2013/07/31 | 2013/09/18 |
| 4 3 | 2013/07/26 B 2013/07/31 | 502 | 9921068 4664718 | § 27-2005 adm code properly repair with similar material the broken or defective ceramic wall tiles at all walls in the bathroom located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2013/07/31 | 2013/09/18 |
| 2 2 | 2013/05/16 A 2013/05/20 | 529 | 9841043 4621366 | § 27-2005 adm code refit door in the entrance located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2013/05/20 | 2013/09/06 |
| 4 3 | 2013/04/22 B 2013/04/24 | 702 | 9813694 4607651 | § 27-2045 adm code repair or replace the smoke detector missing in the entire apartment located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2013/04/24 | 2013/06/12 |
| 4 3 | 2013/04/22 B 2013/04/24 | 1503 | 9813696 4607651 | § 27-2046.1 hmc: repair or replace the carbon monoxide detecting device(s). missing in the entire apartment located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2013/04/24 | 2013/06/12 |
| Cellar | 2013/04/22 C 2013/04/24 | 672 | 9813703 4607652 | § 27-2033 adm code provide ready access to buildings heating system .. at boiler room | NOV SENT 2013/04/24 | 2013/05/05 |

| Apt | Date | Class | Order No | ID | Description | Status | Date |
|---|---|---|---|---|---|---|---|
| 2<br>2 | 2013/03/26 | | | 4591181 | paint to the satisfaction of this department all walls and ceilings in the entire apartment located at apt 2, 2nd story | NOV SENT 2013/03/26 | 2013/07/13 |
| 2<br>2 | 2013/03/21<br>2013/03/26 | B | 569 | 9779897<br>4591182 | § 27-2018 admin. code: abate the nuisance consisting of mice in the entire apartment located at apt 2, 2nd story | NOV SENT 2013/03/26 | 2013/05/14 |
| Cellar | 2013/02/19<br>2013/02/21 | C | 672 | 9742102<br>4571256 | § 27-2033 adm code provide ready access to buildings heating system , at cellar | NOV SENT 2013/02/21 | 2013/03/04 |
| 1 | 2013/02/19<br>2013/02/21 | B | 501 | 9742108<br>4571255 | § 27-2005 adm code properly repair the broken or defective building entrance door lock , 1st story | NOV SENT 2013/02/21 | 2013/04/11 |
| 2<br>2 | 2013/01/29<br>2013/02/04 | B | 502 | 9719941<br>4561565 | § 27-2005 adm code properly repair with similar material the broken or defective wood sub floor in the private hallway located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2013/02/04 | 2013/03/25 |
| 2<br>2 | 2013/01/29<br>2013/01/31 | B | 505 | 9719967<br>4560006 | § 27-2005 adm code replace with new the broken or defective east door in the 2nd room from north at west located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2013/01/31 | 2013/03/21 |
| 2<br>2 | 2013/01/29<br>2013/01/31 | B | 576 * | 9719970<br>4560006 | § 27-2024 adm code provide adequate supply of cold water for the fixtures at washbasin in the 4th bathroom from north at east located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2013/01/31 | 2013/03/21 |
| 2<br>2 | 2013/01/29<br>2013/01/31 | A | 529 | 9719974<br>4560005 | § 27-2005 adm code refit apartment entrance door in the entrance located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2013/01/31 | 2013/05/20 |
| 2<br>2 | 2013/01/29<br>2013/01/31 | B | 550 | 9719979<br>4560006 | § 27-2005 hmc:trace and repair the source and abate the nuisance consisting of mold ... at ceiling and south wall in the 3rd bathroom from north located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2013/01/31 | 2013/03/21 |
| 1<br>1 | 2013/01/24<br>2013/01/29 | C | 510 | 9714776<br>4558705 | § 27-2005 adm code & 309 m/d law abate the nuisance consisting of free standing radiator in the 1st room from north at west located at apt 1, 1st story, 1st apartment from east at south | NOV SENT 2013/01/29 | 2013/02/09 |
| 2<br>2 | 2013/01/10<br>2013/01/16 | B | 577 * | 9702877<br>4551524 | § 27-2024 adm code provide adequate supply of hot water for the fixtures .. in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2013/01/16 | 2013/03/06 |
| 2<br>2 | 2012/12/12<br>2012/12/17 | A | 529 | 9672929<br>4535912 | § 27-2005 adm code refit apartment entrance door in the entrance located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2012/12/17 | 2013/04/05 |
| 1<br>2 | 2012/12/12<br>2012/12/17 | B | 508 | 9672936<br>4535913 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceramic tiles at floor in the bathroom located at apt 1, 2nd story, 1st apartment from east at south | NOV SENT 2012/12/17 | 2013/02/04 |
| 1<br>2 | 2012/12/12<br>2012/12/17 | B | 1503 | 9672938<br>4535913 | § 27-2046.1 hmc: repair or replace the carbon monoxide detecting device(s). defective in the entire apartment located at apt 1, 2nd story, 1st apartment from east at south | NOV SENT 2012/12/17 | 2013/02/04 |
| 1<br>2 | 2012/12/12<br>2012/12/17 | B | 502 | 9672942<br>4535913 | § 27-2005 adm code properly repair with similar material the broken or defective wood floor in the private hallway located at apt 1, 2nd story, 1st apartment from east at south | NOV SENT 2012/12/17 | 2013/02/04 |
| | 2012/12/12<br>2012/12/17 | C | 671 | 9672954<br>4535914 | § 27-2033 adm code post notice, in form approved by the department, stating the name and location of the person designated by the owner to have key to buildings heating system .. at public hall, 1st story | NOV SENT 2012/12/17 | 2012/12/28 |
| Cellar | 2012/12/12<br>2012/12/17 | C | 672 | 9672955<br>4535914 | § 27-2033 adm code provide ready access to buildings heating system : door locked at boiler room | NOV SENT 2012/12/17 | 2012/12/28 |
| 3<br>3 | 2012/12/04<br>2012/12/06 | C | 583 | 9661647<br>4530127 | § 27-2026, 2027 hmc: properly repair the source and abate the evidence of a water leak at ceiling in the kitchen located at apt 3, 3rd story, 1st apartment from east at south | NOV SENT 2012/12/06 | 2012/12/17 |
| 3<br>3 | 2012/12/04<br>2012/12/06 | C | 508 | 9661650<br>4530127 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling in the kitchen located at apt 3, 3rd story, 1st apartment from east at south | NOV SENT 2012/12/06 | 2012/12/17 |
| 5 | 2012/12/04<br>2012/12/06 | B | 538 * | 9661653<br>4530125 | § 27-2005, 2007 adm code remove all encumbrances consisting of household items at | NOV SENT 2012/12/06 | 2013/01/24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6 4 | 2012/11/20 B 2012/11/23 | 506 | 9648593 4522525 | § 27-2005 adm code replace with new the missing electric light fixture at ceiling in the bathroom located at apt 6, 4th story, 1st apartment from west at north | NOV SENT 2012/11/23 | 2013/01/11 |
| 1 2 | 2012/10/19 B 2012/10/23 | 502 | 9616328 4507261 | § 27-2005 adm code properly repair with similar material the broken or defective ceramic tile floor in the bathroom located at apt 1, 2nd story, 1st apartment from east at south | NOV SENT 2012/10/23 | 2012/12/11 |
| 1 2 | 2012/10/19 B 2012/10/23 | 502 | 9616333 4507261 | § 27-2005 adm code properly repair with similar material the broken or defective wood floor in the foyer located at apt 1, 2nd story, 1st apartment from east at south | NOV SENT 2012/10/23 | 2012/12/11 |
| 1 2 | 2012/10/19 B 2012/10/23 | 702 | 9616335 4507261 | § 27-2045 adm code repair or replace the smoke detector defective in the entire apartment located at apt 1, 2nd story, 1st apartment from east at south | NOV SENT 2012/10/23 | 2012/12/11 |
| 6 4 | 2012/09/18 B 2012/09/20 | 570 | 9578700 4488374 | § 27-2018 admin. code: abate the nuisance consisting of bedbugs in the entire apartment located at apt 6, 4th story, 1st apartment from west at north | NOV SENT 2012/09/20 | 2012/11/08 |
| 6 4 | 2012/09/18 B 2012/09/20 | 501 | 9578702 4488374 | § 27-2005 adm code repair the broken or defective counter balances at window lower sashes in the entire apartment located at apt 6, 4th story, 1st apartment from west at north | NOV SENT 2012/09/20 | 2012/11/08 |
| 6 4 | 2012/09/18 B 2012/09/20 | 1503 | 9578703 4488374 | § 27-2046.1 hmc: repair or replace the carbon monoxide detecting device(s). missing in the entire apartment located at apt 6, 4th story, 1st apartment from west at north | NOV SENT 2012/09/20 | 2012/11/08 |
| 6 4 | 2012/09/18 B 2012/09/20 | 702 | 9578704 4488374 | § 27-2045 adm code repair or replace the smoke detector missing in the entire apartment located at apt 6, 4th story, 1st apartment from west at north | NOV SENT 2012/09/20 | 2012/11/08 |
| 6 4 | 2012/09/18 B 2012/09/20 | 501 | 9578729 4488374 | § 27-2005 adm code properly repair the broken or defective north door in the 1st room from north at east located at apt 6, 4th story, 1st apartment from west at north | NOV SENT 2012/09/20 | 2012/11/08 |
| 6 4 | 2012/09/18 B 2012/09/20 | 501 | 9578870 4488374 | § 27-2005 adm code properly repair the broken or defective west door in the 2nd room from north at west located at apt 6, 4th story, 1st apartment from west at north | NOV SENT 2012/09/20 | 2012/11/08 |
| 2 2 | 2012/08/28 A 2012/09/04 | 556 | 9554921 4477306 | § 27-2013 adm code paint with light colored paint to the satisfaction of this department all doors and window frames in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2012/09/04 | 2012/12/22 |
| 2 2 | 2012/08/28 B 2012/09/04 | 508 | 9554922 4477307 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color all walls and ceilings in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2012/09/04 | 2012/10/23 |
| 5 | 2012/08/28 A 2012/09/04 | 556 | 9554929 4477306 | § 27-2013 adm code paint with light colored paint to the satisfaction of this department at walls and ceiling at public hall, 5th story | NOV SENT 2012/09/04 | 2012/12/22 |
| 2 2 | 2012/08/28 B 2012/09/04 | 501 | 9554930 4477969 | § 27-2005 adm code properly repair the broken or defective stopper at bathtub in the 4th bathroom from north at east located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2012/09/04 | 2012/10/23 |
| 2 2 | 2012/07/19 A 2012/07/23 | 529 | 9510273 4453772 | § 27-2005 adm code refit all doors in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2012/07/23 | 2012/11/09 |
| 2 2 | 2012/07/19 B 2012/07/23 | 569 | 9510281 4453775 | § 27-2018 admin. code: abate the nuisance consisting of mice in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2012/07/23 | 2012/09/10 |
| Roof | 2012/07/19 C 2012/07/23 | 502 | 9510286 4453774 | § 27-2005 adm code properly repair with similar material the broken or defective rubberized roof | NOV SENT 2012/07/23 | 2012/08/03 |
| 1 2 | 2012/07/19 B 2012/07/23 | 502 | 9510675 4453776 | § 27-2005 adm code properly repair with similar material the broken or defective wood floor in the private hallway located at apt 1, 2nd story, 1st apartment from east at south | NOV SENT 2012/07/23 | 2012/09/10 |
| 1 2 | 2012/07/19 B 2012/07/23 | 509 | 9510677 4453776 | § 27-2005 adm code properly secure the loose electric outlet and switch cover at west wall in the bathroom located at apt 1, 2nd story, 1st | NOV SENT 2012/07/23 | 2012/09/10 |

| Apt | Date(s) | | Bldg | Viol # | Description | Status | Status Date |
|---|---|---|---|---|---|---|---|
| 1 2 | 2012/07/19 2012/07/23 | C | 502 | 9510681 4453777 | § 27-2005 adm code properly repair with similar material the broken or defective ceramic tiles at floor in the bathroom located at apt 1, 2nd story, 1st apartment from east at south | NOV SENT 2012/07/23 | 2012/08/03 |
| 1 2 | 2012/07/19 2012/07/23 | B | 505 | 9510684 4453776 | § 27-2005 adm code replace with new the broken or defective marble saddle in the bathroom located at apt 1, 2nd story, 1st apartment from east at south | NOV SENT 2012/07/23 | 2012/09/10 |
| 1 2 | 2012/07/19 2012/07/23 | B | 1503 | 9510695 4453776 | § 27-2046.1 hmc: repair or replace the carbon monoxide detecting device(s). missing in the entire apartment located at apt 1, 2nd story, 1st apartment from east at south | NOV SENT 2012/07/23 | 2012/09/10 |
| 1 2 | 2012/07/19 2012/07/23 | B | 702 | 9510699 4453776 | § 27-2045 adm code repair or replace the smoke detector missing in the entire apartment located at apt 1, 2nd story, 1st apartment from east at south | NOV SENT 2012/07/23 | 2012/09/10 |
| 2 2 | 2012/07/19 2012/07/23 | B | 649 * | 9510727 4453773 | § 27-2026 adm code remove all obstructions and repair all defects in at washbasin waste pipe in the 4th bathroom from north located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2012/07/23 | 2012/09/10 |
| Cellar | 2012/07/19 2012/07/23 | C | 658 | 9510900 4453774 | § 27-2005 adm code repair the broken or defective paving at cement floor cause trip hazard at cellar | NOV SENT 2012/07/23 | 2012/08/03 |
| 4 3 | 2012/06/04 2012/06/08 | B | 521 | 9461612 4427083 | § 27-2005, 2007 adm code fire egress defective. remove obstructing bars or unlawful gates from window to fire escape or provide approved type gate .. in the 1st room from north at west located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2012/06/08 | 2012/07/27 |
| 4 3 | 2012/06/04 2012/06/08 | B | 505 | 9461613 4427083 | § 27-2005 adm code replace with new the broken or defective electric outlet at south wall in the 1st room from north at west located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2012/06/08 | 2012/07/27 |
| 4 3 | 2012/06/04 2012/06/08 | B | 505 | 9461616 4427083 | § 27-2005 adm code replace with new the broken or defective electric outlet at south wall in the 2nd room from north at west located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2012/06/08 | 2012/07/27 |
| 4 3 | 2012/06/04 2012/06/08 | B | 501 | 9461618 4427083 | § 27-2005 adm code properly repair the broken or defective counter balances at 1st and 2nd from south at west window lower sashes in the 2nd room from north at west located at apt 4, 3rd story, 1st apartment from west at north | NOV SENT 2012/06/08 | 2012/07/27 |
| 2 2 | 2012/05/31 2012/06/05 | B | 649 * | 9456219 4424588 | § 27-2026 adm code remove all obstructions and repair all defects in washbasin waste pipe in the 4th bathroom from north at east located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2012/06/05 | 2012/07/24 |
| 2 2 | 2012/05/31 2012/06/05 | B | 505 | 9456226 4424588 | § 27-2005 adm code replace with new the broken or defective electric outlet at west wall in the kitchen located at apt 2, 2nd story | NOV SENT 2012/06/05 | 2012/07/24 |
| 2 2 | 2012/05/31 2012/06/05 | B | 550 | 9456242 4424590 | § 27-2005 hmc:trace and repair the source and abate the nuisance consisting of mold ... at east wall and ceiling in the 3rd bathroom from north located at apt 2, 2nd story, 1st apartment from west at north | NOV SENT 2012/06/05 | |
| 5 | 2012/05/17 2012/05/21 | B | 501 | 9440870 4415531 | § 27-2005 adm code properly repair the broken or defective counter balances at window lower sash at public hall, 5th story | NOT COMPLIED 2012/07/20 | 2012/07/09 |
| 4 | 2012/05/17 2012/05/21 | B | 501 | 9440871 4415531 | § 27-2005 adm code properly repair the broken or defective counter balances at window lower sash at public hall, 4th story | NOT COMPLIED 2012/07/20 | 2012/07/09 |
| 2 2 | 2012/04/09 2012/04/13 | B | 570 | 9397347 4393503 | § 27-2018 admin. code: abate the nuisance consisting of bedbugs in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOT COMPLIED 2012/07/20 | 2012/06/01 |
| 2 2 | 2012/04/09 2012/04/13 | B | 501 | 9397752 4393503 | § 27-2005 adm code properly repair the broken or defective electric light fixture at ceiling in the 1st room from north at east located at apt 2, 2nd story, 1st apartment from west at north | NOT COMPLIED 2012/07/20 | 2012/06/01 |
| 2 2 | 2012/04/09 2012/04/13 | B | 501 | 9397753 4393503 | § 27-2005 adm code properly repair the broken or defective electric light fixture at ceiling in the 1st room from north at west located at apt 2, 2nd story, 1st apartment from west at north | NOT COMPLIED 2012/07/20 | 2012/06/01 |
| | 2012/03/22 | C | 671 | 9376297 | § 27-2033 adm code post notice, in form | NOT | 2012/04/07 |

| | | | | | | | COMPLIED |
|---|---|---|---|---|---|---|---|
| 1 | 2012/03/24 | | | | and location of the person designated by the owner to have key to buildings heating system .. at public hall, 1st story | | 2012/07/20 |
| 4 3 | 2012/02/23 B 2012/02/27 | 508 | 9339861 4363088 | | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color at ceiling in the kitchen located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/04/16 |
| 4 3 | 2012/02/23 A 2012/02/27 | 556 | 9339862 4363087 | | § 27-2013 adm code paint with light colored paint to the satisfaction of this department the chair rails at west wall, 2nd door from south at west wall, 2nd door frame from south at west wall, 1st window frame from north at east wall, 2nd window frame from north at east wall in the 1st room from north at east located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/06/15 |
| 4 3 | 2012/02/23 B 2012/02/27 | 508 | 9339863 4363088 | | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color at 1st closet from east at south wall wall, west wall, north wall, south wall in the 1st room from north at east located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/04/16 |
| 4 3 | 2012/02/23 B 2012/02/27 | 508 | 9339864 4363088 | | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color at north wall in the 1st room from north at west located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/04/16 |
| 4 3 | 2012/02/23 A 2012/02/27 | 556 | 9339865 4363087 | | § 27-2013 adm code paint with light colored paint to the satisfaction of this department the 1st door frame from north at east wall, 1st door frame from west at north wall, 2nd window frame from south at west wall, 1st window frame from south at west wall, 2nd door frame from north at east wall in the 2nd room from north located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/06/15 |
| 4 3 | 2012/02/23 B 2012/02/27 | 508 | 9339866 4363088 | | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color at north wall in the 2nd room from north located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/04/16 |
| 4 3 | 2012/02/23 B 2012/02/27 | 508 | 9339867 4363088 | | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color at ceiling, north wall, east wall in the 3rd room from north at west located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/04/16 |
| 4 3 | 2012/02/23 A 2012/02/27 | 556 | 9339868 4363087 | | § 27-2013 adm code paint with light colored paint to the satisfaction of this department the 3rd door from north at east wall, 3rd door frame from north at east wall, 1st door frame from south at west wall, 1st closet from south at west wall door frame, 2nd door frame from south at west wall, 2nd door frame from north at east wall in the private hallway located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/06/15 |
| 4 3 | 2012/02/23 B 2012/02/27 | 508 | 9339869 4363088 | | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color at ceiling, east wall, west wall, south wall in the private hallway located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/04/16 |
| 4 3 | 2012/02/06 B 2012/02/10 | 510 | 9316312 4353654 | | § 27-2005 adm code & 309 m/d law abate the nuisance consisting of household items obstructed fire escape window in the 1st room from north at west located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/03/30 |
| 4 3 | 2012/02/06 B 2012/02/10 | 521 | 9316313 4353654 | | § 27-2005, 2007 adm code fire egress defective. remove obstructing bars or unlawful gates from window to fire escape or provide approved type gate .. in the 1st room from north at west located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/03/30 |
| 4 3 | 2012/02/06 B 2012/02/10 | 1503 | 9316316 4353654 | | § 27-2046.1 hmc: repair or replace the carbon monoxide detecting device(s). missing in the entire apartment located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/03/30 |
| 4 | 2012/02/06 B | 702 | 9316317 | | § 27-2045 adm code repair or replace the smoke | 1 NO | 2012/03/30 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4 3 | 2012/02/06 B 2012/02/09 | | | | ...defective lighting in the entire apartment located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | |
| 4 3 | 2012/02/06 B 2012/02/09 | 505 | 9316311 4352619 | § 27-2005 adm code replace with new the broken or defective electric outlets at all walls in the kitchen located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/03/29 |
| 4 3 | 2012/01/31 B 2012/02/02 | 570 | 9308482 4347892 | § 27-2018 admin. code: abate the nuisance consisting of bedbugs in the entire apartment located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/03/22 |
| 4 3 | 2012/01/19 B 2012/01/23 | 1503 | 9292401 4339913 | § 27-2046.1 hmc: repair or replace the carbon monoxide detecting device(s). missing (2) in the entire apartment located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/03/12 |
| 4 3 | 2012/01/19 B 2012/01/23 | 702 | 9292402 4339913 | § 27-2045 adm code repair or replace the smoke detector missing (2) in the entire apartment located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/03/12 |
| 4 3 | 2012/01/19 B 2012/01/23 | 510 | 9292456 4339913 | § 27-2005 adm code & 309 m/d law abate the nuisance consisting of no electrical supply in the 4th room from north at east located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/03/12 |
| 4 3 | 2012/01/19 B 2012/01/23 | 508 | 9292461 4339913 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color the walls and ceiling in the 3rd room from north at west located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/03/12 |
| 4 3 | 2012/01/19 B 2012/01/23 | 508 | 9292468 4339913 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color the walls and ceiling in the bathroom located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/03/12 |
| 4 3 | 2012/01/19 B 2012/01/23 | 508 | 9292472 4339913 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color the north wall in the 2nd room from north at west located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/03/12 |
| 4 3 | 2012/01/19 B 2012/01/23 | 502 | 9292473 4339913 | § 27-2005 adm code properly repair with similar material the broken or defective wooden floor in the 2nd room from north at west located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/03/12 |
| 4 3 | 2012/01/19 B 2012/01/23 | 508 | 9292480 4339913 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color the walls and ceiling in the private hallway located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/03/12 |
| 4 3 | 2012/01/19 B 2012/01/23 | 509 | 9292490 4339913 | § 27-2005 adm code properly secure the loose wooden window frames in the 1st room from north at west located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/03/12 |
| 4 3 | 2012/01/19 B 2012/01/23 | 508 | 9292499 4339913 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color the walls and ceiling in the 1st room from north at east located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/03/12 |
| 4 3 | 2012/01/19 B 2012/01/23 | 502 | 9292500 4339913 | § 27-2005 adm code properly repair with similar material the broken or defective wooden floor in the 1st room from north at east located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/03/12 |
| 2 2 | 2012/01/04 A 2012/01/10 | 529 | 9272614 4332350 | § 27-2005 adm code refit the doors in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOT COMPLIED 2012/07/20 | 2012/04/28 |
| 2 2 | 2012/01/04 A 2012/01/10 | 556 | 9272705 4332350 | § 27-2013 adm code paint with light colored paint to the satisfaction of this department walls in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOT COMPLIED 2012/07/20 | 2012/04/28 |
| 2 2 | 2012/01/04 A 2012/01/10 | 556 | 9272707 4332350 | § 27-2013 adm code paint with light colored paint to the satisfaction of this department ceiling in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOT COMPLIED 2012/07/20 | 2012/04/28 |
| 2 2 | 2012/01/04 A 2012/01/10 | 505 | 9272714 4332350 | § 27-2005 adm code replace with new the broken or defective vinyl floor tiles in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOT COMPLIED 2012/07/20 | 2012/04/28 |

| | Date | Class | | Viol # | Description | Status | Date |
|---|---|---|---|---|---|---|---|
| 2<br>2 | 2012/01/04 B<br>2012/01/10 | | | 9272754<br>4332351 | missing door in the 2nd room from north located at apt 2, 2nd story, 1st apartment from west at north | NOT COMPLIED 2012/07/20 | 2012/02/28 |
| 2<br>2 | 2012/01/04 B<br>2012/01/10 | | 1502 | 9272754<br>4332351 | § 27-2046.1, 2046.2 hmc: provide an approved and operational carbon monoxide detecting device, installed in accordance with applicable law and rules. in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOT COMPLIED 2012/07/20 | 2012/02/28 |
| 4<br>3 | 2011/12/17 C<br>2011/12/19 | | 505 | 9252480<br>4320201 | § 27-2005 adm code replace with new the broken or defective air valve at steam riser in the 1st room from north at west located at apt 4, 3rd story, apartment at north | 1 NO ACCESS 2012/07/20 | 2011/12/30 |
| Roof | 2011/11/27 B<br>2011/12/06 | | 530 | 9226052<br>4310945 | § 27-2005, 2007 adm code arrange and make self-closing the doors at bulkhead to roof | NOT COMPLIED 2012/01/24 | |
| Roof | 2011/11/27 B<br>2011/12/06 | | 552 | 9226078<br>4310945 | § 27-2010, 2011, 2012 adm code remove the accumulation of refuse and/or rubbish and maintain in a clean condition the construction material at roof. | NOT COMPLIED 2012/01/24 | |
| 4<br>3 | 2011/11/27 B<br>2011/12/05 | | 501 | 9226092<br>4309324 | § 27-2005 adm code properly repair the broken or defective window casing in the bathroom located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/01/23 |
| 4<br>3 | 2011/11/27 B<br>2011/12/05 | | 505 | 9226095<br>4309324 | § 27-2005 adm code replace with new the broken or defective door facing in the bathroom located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/01/23 |
| 4<br>3 | 2011/11/27 B<br>2011/12/05 | | 506 | 9226096<br>4309324 | § 27-2005 adm code replace with new the missing ceramic tiles north wall in the bathroom located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/01/23 |
| 4<br>3 | 2011/11/27 B<br>2011/12/05 | | 501 | 9226097<br>4309324 | § 27-2005 adm code properly repair the broken or defective spring balance lower sash at windows in the entire apartment located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/01/23 |
| 4<br>3 | 2011/11/27 B<br>2011/12/05 | | 505 | 9226110<br>4309324 | § 27-2005 adm code replace with new the broken or defective .. in the 1st room from north located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/01/23 |
| 4<br>3 | 2011/11/27 B<br>2011/12/05 | | 1502 | 9226114<br>4309324 | § 27-2046.1, 2046.2 hmc: provide an approved and operational carbon monoxide detecting device, installed in accordance with applicable law and rules. in the entire apartment located at apt 4, 3rd story | 1 NO ACCESS 2012/07/20 | 2012/01/23 |
| 4<br>3 | 2011/11/27 B<br>2011/12/05 | | 521 | 9226119<br>4309324 | § 27-2005 adm code fire egress defective. remove obstructing bars or unlawful gates from window to fire escape or provide approved type gate .... in the entire apartment located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/01/23 |
| 4<br>3 | 2011/11/27 B<br>2011/12/05 | | 506 | 9226122<br>4309324 | § 27-2005 adm code replace with new the missing electrical outlet cover in the 2nd room from north at west located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/01/23 |
| 4<br>3 | 2011/11/27 B<br>2011/12/05 | | 506 | 9226124<br>4309324 | § 27-2005 adm code replace with new the missing light fixture ceiling in the 4th room from north at west located at apt 4, 3rd story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/01/23 |
| 3<br>3 | 2011/11/27 B<br>2011/12/05 | | 508 | 9226131<br>4309326 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color walls and ceilings in the entire apartment located at apt 3, 3rd story, 1st apartment from east at south | 1 NO ACCESS 2012/07/20 | 2012/01/23 |
| 3<br>3 | 2011/11/27 C<br>2011/12/05 | | 510 | 9226135<br>4309327 | § 27-2005 adm code & 309 m/d law abate the nuisance consisting of concealed water leak ceiling in the kitchen located at apt 3, 3rd story, 1st apartment from east at south | 1 NO ACCESS 2012/07/20 | 2011/12/16 |
| 3<br>3 | 2011/11/27 B<br>2011/12/05 | | 502 | 9226139<br>4309326 | § 27-2005 adm code properly repair with similar material the broken or defective ceramic tile floor. in the bathroom located at apt 3, 3rd story, 1st apartment from east at south | 1 NO ACCESS 2012/07/20 | 2012/01/23 |
| 3<br>3 | 2011/11/27 B<br>2011/12/05 | | 502 | 9226145<br>4309326 | § 27-2005 adm code properly repair with similar material the broken or defective wood floor. in the private hallway located at apt 3, 3rd story, 1st apartment from east at south | 1 NO ACCESS 2012/07/20 | 2012/01/23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 3 | 2011/12/02 B 2011/12/05 | 505 | 9226150 4309327 | defective plastered surfaces and paint in a uniform color ceiling in the private hallway located at apt 3, 3rd story, 1st apartment from east at south | 1 NO ACCESS 2012/07/20 | 2011/12/16 |
| 3 3 | 2011/11/27 B 2011/12/05 | 505 | 9226149 4309326 | § 27-2005 adm code replace with new the broken or defective door in the bathroom located at apt 3, 3rd story, 1st apartment from east at south | 1 NO ACCESS 2012/07/20 | 2012/01/23 |
| Yards / Courts | 2011/10/28 C 2011/10/31 | 671 | 9182414 4286193 | § 27-2033 adm code post notice, in form approved by the department, stating the name and location of the person designated by the owner to have key to buildings heating system 1st sty public hall | NOT COMPLIED 2012/07/20 | 2011/11/11 |
| Cellar | 2011/10/05 C 2011/10/11 | 567 * | 9145469 4271621 | § 27-2018 adm code abate the nuisance consisting of rodents rats at cellar | NOT COMPLIED 2012/07/20 | 2011/10/22 |
| Cellar | 2011/10/05 A 2011/10/11 | 657 | 9145494 4271619 | § 27-2005 adm code remove the broken or defective flooring and pave the floor with 4 inches of concrete throughout at cellar | NOT COMPLIED 2012/07/20 | 2012/01/28 |
| Roof | 2011/10/05 A 2011/10/11 | 556 | 9145559 4271617 | § 27-2013 adm code paint with light colored paint to the satisfaction of this department ceiling ,north, east, west and south walls at stair bulkhead. at public hall | NOT COMPLIED 2012/07/20 | 2012/01/28 |
| 6 4 | 2011/09/25 B 2011/09/29 | 1502 | 9132491 4263853 | § 27-2046.1, 2046.2 hmc: provide an approved and operational carbon monoxide detecting device, installed in accordance with applicable law and rules. in the entire apartment located at apt 6, 4th story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2011/11/17 |
| 6 4 | 2011/09/25 B 2011/09/29 | 702 | 9132492 4263853 | § 27-2045 adm code repair or replace the smoke detector missing in the entire apartment located at apt 6, 4th story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2011/11/17 |
| 6 4 | 2011/09/25 C 2011/09/29 | 508 | 9132493 4263854 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling in the bathroom located at apt 6, 4th story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2011/10/10 |
| 6 4 | 2011/09/25 B 2011/09/29 | 510 | 9132494 4263853 | § 27-2005 adm code & 309 m/d law abate the nuisance consisting of moisture penetrating at ceiling and walls in the bathroom located at apt 6, 4th story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2011/11/17 |
| 6 4 | 2011/09/25 B 2011/09/29 | 508 | 9132496 4263853 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color walls in the bathroom located at apt 6, 4th story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2011/11/17 |
| 6 4 | 2011/09/25 C 2011/09/29 | 508 | 9132498 4263854 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling in the kitchen located at apt 6, 4th story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2011/10/10 |
| 6 4 | 2011/09/25 B 2011/09/29 | 508 | 9132499 4263853 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color walls in the kitchen located at apt 6, 4th story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2011/11/17 |
| 6 4 | 2011/09/25 A 2011/09/29 | 556 | 9132500 4263852 | § 27-2013 adm code paint with light colored paint to the satisfaction of this department ceiling and walls in the entire apartment located at apt 6, 4th story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2012/01/16 |
| 6 4 | 2011/09/25 B 2011/09/29 | 502 | 9132501 4263853 | § 27-2005 adm code properly repair with similar material the broken or defective ceramic tiles at south wall in the bathroom located at apt 6, 4th story, 1st apartment from west at north | 1 NO ACCESS 2012/07/20 | 2011/11/17 |
| 1 | 2011/09/14 B 2011/09/19 | 510 | 9109473 4254739 | § 27-2005 adm code & 309 m/d law abate the nuisance consisting of plexiglass at building entrance door , 1st story | NOT COMPLIED 2012/07/20 | 2011/11/07 |
| 1 | 2011/09/14 A 2011/09/19 | 778 | 9109474 4254738 | § 27-2104 adm code post and maintain a proper sign on wall of entrance story showing the registration number assigned by the department and the address of the building. at lobby, 1st story | NOT COMPLIED 2012/07/20 | 2012/01/06 |
| Fire Escape | 2011/09/14 A 2011/09/19 | 561 | 9109476 4254738 | § 27-2014 adm code and dept. rules and regulations. scrape and remove rust scales and paint with 2 coats of paint all stories at north at fire escape | NOT COMPLIED 2012/07/20 | 2012/01/06 |
| 1 | 2011/09/14 A 2011/09/19 | 556 | 9110048 4254738 | § 27-2013 adm code paint with light colored paint to the satisfaction of this department north | NOT COMPLIED | 2012/01/06 |

| | | | | | Description | Status | |
|---|---|---|---|---|---|---|---|
| | | | | | walls and celing at ceiling at public hall stairs, 1st story | | 2012/07/20 |
| 2 1 | 2011/08/31 B 2011/09/06 | 570 | 9087038 4245006 | | § 27-2018 admin. code: abate the nuisance consisting of bedbugs in the entire apartment located at apt 2, 1st story, 1st apartment from west at north | NOT COMPLIED 2012/07/20 | 2011/10/25 |
| 2 2 | 2011/08/24 A 2011/08/30 | 556 | 9076812 4240298 | | § 27-2013 adm code paint with light colored paint to the satisfaction of this department ceiling and walls in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOT COMPLIED 2012/07/20 | 2011/12/17 |
| 2 2 | 2011/08/24 A 2011/08/30 | 502 | 9076816 4240298 | | § 27-2005 adm code properly repair with similar material the broken or defective vinyl tile floors in the private hallway located at apt 2, 2nd story, 1st apartment from west at north | NOT COMPLIED 2012/07/20 | 2011/12/17 |
| | 2011/08/24 B 2011/08/30 | 506 | 9076818 4240299 | | § 27-2005 adm code replace with new the missing marble floor tiles at public hall, 1st story. | NOT COMPLIED 2012/07/20 | 2011/10/18 |
| | 2011/08/24 B 2011/08/30 | 722 | 9076819 4240298 | | § 27-2053 adm code post sign on wall of entrance story bearing name, address including apartment number if any, and telephone number of superintendent, janitor or housekeeper. at lobby | NOT COMPLIED 2012/07/20 | 2011/12/17 |
| 5 4 | 2011/04/30 B 2011/05/10 | 521 | 8925904 4169820 | | § 27-2005, 2007 adm code fire egress defective. remove obstructing bars or unlawful gates from window to fire escape or provide approved type gate .. in the entire apartment located at apt 5, 4th story, 1st apartment from east at south | 1 NO ACCESS 2012/07/20 | 2011/06/28 |
| 5 4 | 2011/04/29 B 2011/05/05 | 501 | 8927141 4166663 | | § 27-2005 adm code properly repair the broken or defective entrance mortise door lock located at apt 5, 4th story, apartment at south | 1 NO ACCESS 2012/07/20 | 2011/06/23 |
| 5 4 | 2011/04/29 B 2011/05/05 | 1502 | 8927151 4166663 | | § 27-2046.1, 2046.2 hmc: provide an approved and operational carbon monoxide detecting device, installed in accordance with applicable law and rules. in the entire apartment located at apt 5, 4th story, apartment at south | 1 NO ACCESS 2012/07/20 | 2011/06/23 |
| 5 4 | 2011/04/29 B 2011/05/05 | 521 | 8927156 4166663 | | § 27-2005, 2007 adm code fire egress defective. remove obstructing bars or unlawful gates from window to fire escape or provide approved type gate .. in the 4th room from north at east located at apt 5, 4th story, apartment at south | 1 NO ACCESS 2012/07/20 | 2011/06/23 |
| 5 4 | 2011/04/30 B 2011/05/02 | 1502 | 8925872 4164951 | | § 27-2046.1, 2046.2 hmc: provide an approved and operational carbon monoxide detecting device, installed in accordance with applicable law and rules. in the entire apartment located at apt 5, 4th story, 1st apartment from east at south | 1 NO ACCESS 2012/07/20 | 2011/06/20 |
| 2 2 | 2011/04/23 A 2011/04/25 | 501 | 8916827 4160658 | | § 27-2005 adm code properly repair the broken or defective light fixture at the ceiling in the 1st room from north at east located at apt 2, 2nd story, 1st apartment from west at north | NOT COMPLIED 2012/07/20 | 2011/08/12 |
| 2 2 | 2011/04/23 A 2011/04/25 | 554 | 8916846 4160658 | | § 27-2005 adm code paint metal in accordance with dept. regulation the riser in the 1st room from north at east located at apt 2, 2nd story, 1st apartment from west at north | NOT COMPLIED 2012/07/20 | 2011/08/12 |
| 2 2 | 2011/04/23 A 2011/04/25 | 529 | 8916848 4160658 | | § 27-2005 adm code refit lower sash windows in the 1st room from north at east located at apt 2, 2nd story, 1st apartment from west at north | NOT COMPLIED 2012/07/20 | 2011/08/12 |
| 5 | 2011/04/23 A 2011/04/25 | 556 | 8916930 4160658 | | § 27-2013 adm code paint with light colored paint to the satisfaction of this department the ceiling at public hall stairs, 5th story | NOT COMPLIED 2012/07/20 | 2011/08/12 |
| 4 | 2011/04/23 A 2011/04/25 | 556 | 8916934 4160658 | | § 27-2013 adm code paint with light colored paint to the satisfaction of this department the ceiling at public hall stairs, 4th story | NOT COMPLIED 2012/07/20 | 2011/08/12 |
| Roof | 2011/04/23 A 2011/04/25 | 556 | 8916964 4160658 | | § 27-2013 adm code paint with light colored paint to the satisfaction of this department the walls and celing at bulkhead | NOT COMPLIED 2012/07/20 | 2011/08/12 |
| 2 2 | 2011/04/19 B 2011/04/21 | 569 | 8910693 4158038 | | § 27-2018 admin. code: abate the nuisance consisting of mice in the entire apartment located at apt 2, 2nd story, 1st apartment from north at east | NOT COMPLIED 2012/07/20 | 2011/06/09 |
| 2 2 | 2011/04/19 B 2011/04/21 | 568 | 8910694 4158038 | | § 27-2018 admin. code: abate the nuisance consisting of roaches in the entire apartment located at apt 2, 2nd story, 1st apartment from north at east | NOT COMPLIED 2012/07/20 | 2011/06/09 |
| 2 | 2011/04/19 B | 501 | 8910697 | | § 27-2005 adm code properly repair the broken | NOT | 2011/06/09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | 2011/04/19 A<br>2011/04/30 | | | § ... ounterbalance at lower sash window in the entire apartment located at apt 2, 2nd story, 1st apartment from north at east | COMPLIED<br>2012/07/20 | |
| 4<br>3 | 2002/10/11 B<br>2002/10/21 | 508 | 4375249<br>1900544 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color walls and ceilings throughout at entire apartment, 3rd story, apartment | 1 NO<br>ACCESS<br>2012/07/20 | 2002/12/14 |
| 4<br>3 | 2002/10/11 B<br>2002/10/21 | 510 | 4375250<br>1900544 | § 27-2005 adm code & 309 m/d law abate the nuisance consisting of ezposed electric wires at ceiling light fixtures throught at entire apartment, 3rd story, apartment | 1 NO<br>ACCESS<br>2012/07/20 | 2002/12/14 |
| 4<br>3 | 2002/10/11 A<br>2002/10/21 | 501 | 4375261<br>1900543 | § 27-2005 adm code properly repair the broken or defective door frames and trim throughout at entire apartment, 3rd story, apartment | 1 NO<br>ACCESS<br>2012/07/20 | 2003/02/12 |
| 4<br>3 | 2002/10/11 B<br>2002/10/21 | 506 | 4375269<br>1900544 | § 27-2005 adm code replace with new the missing fuse box cover at kitchen, 3rd story, apartment | 1 NO<br>ACCESS<br>2012/07/20 | 2002/12/14 |
| 4<br>3 | 2002/10/11 B<br>2002/10/21 | 501 | 4375276<br>1900544 | § 27-2005 adm code properly repair the broken or defective wood floor in the 2nd room from north at west located at apt 4, 3rd story, 1st apartment from west at north | 1 NO<br>ACCESS<br>2012/07/20 | 2002/12/14 |
| 4<br>3 | 2002/10/11 B<br>2002/10/21 | 596 * | 4375284<br>1900544 | § 27-2026 adm code replace the broken or defective washbasin in the bathroom located at apt 4, 3rd story, 1st apartment from west at north | 1 NO<br>ACCESS<br>2012/07/20 | 2002/12/14 |
| 4<br>3 | 2002/10/11 B<br>2002/10/21 | 502 | 4375292<br>1900544 | § 27-2005 adm code properly repair with similar material the broken or defective ceramic floor tiles at bathroom, 3rd story, apartment | 1 NO<br>ACCESS<br>2012/07/20 | 2002/12/14 |
| 2<br>2 | 2002/01/18 B<br>2002/01/24 | 566 | 4080932<br>1773437 | § 27-2018 adm code abate the nuisance consisting of vermin mice in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOT<br>COMPLIED<br>2012/07/20 | 2002/03/19 |
| 2<br>2 | 2002/01/18 B<br>2002/01/24 | 508 | 4081004<br>1773437 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceilings and walls in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOT<br>COMPLIED<br>2012/07/20 | 2002/03/19 |
| 2<br>2 | 2002/01/18 A<br>2002/01/24 | 509 | 4081007<br>1773436 | § 27-2005 adm code properly secure the loose door hinges in the 2nd room from north at west located at apt 2, 2nd story, 1st apartment from west at north | NOT<br>COMPLIED<br>2012/07/20 | 2002/05/18 |
| 2<br>2 | 2002/01/18 A<br>2002/01/24 | 501 | 4081056<br>1773436 | § 27-2005 adm code properly repair the broken or defective improperly counterbalanced window sashes in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOT<br>COMPLIED<br>2012/07/20 | 2002/05/18 |
| 2<br>2 | 2000/04/14 B<br>2000/04/18 | 502 | 3459753<br>1435967 | § 27-2005 adm code properly repair with similar material the broken or defective wooden floor in the foyer located at apt 2, 2nd story, 1st apartment from west at north | NOT<br>COMPLIED<br>2012/07/20 | 2000/06/02 |
| 2<br>2 | 2000/04/14 A<br>2000/04/18 | 502 | 3459767<br>1435966 | § 27-2005 adm code properly repair with similar material the broken or defective wooden floor in the 2nd room from north at west located at apt 2, 2nd story, 1st apartment from west at north | NOT<br>COMPLIED<br>2012/07/20 | 2000/08/01 |
| 2<br>2 | 2000/04/14 A<br>2000/04/18 | 501 | 3459789<br>1435966 | § 27-2005 adm code properly repair the broken or defective electrical outlet at west wall in the kitchen located at apt 2, 2nd story, 1st apartment from west at north | NOT<br>COMPLIED<br>2012/07/20 | 2000/08/01 |
| 2<br>2 | 2000/04/14 A<br>2000/04/18 | 556 | 3459799<br>1435966 | § 27-2013 adm code paint with light colored paint to the satisfaction of this department ceiling walls and trim in the entire apartment located at apt 2, 2nd story, 1st apartment from west at north | NOT<br>COMPLIED<br>2012/07/20 | 2000/08/01 |
| Roof | 1998/08/14 A<br>1998/09/22 | 502 | 2801219<br>546890 | § 27-2005 adm code properly repair with similar material the broken or defective plaster walls & ceiling bulkhead roof. | NOT<br>COMPLIED<br>2012/07/20 | 1999/01/15 |
| 2 | 1994/12/28 C<br>1995/01/10 | 508 | 2801202<br>546886 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling north wall 2 room from north at west 2 sty north apt 2. located at apt 2 | NOT<br>COMPLIED<br>2012/07/20 | 1995/02/01 |
| 3 | 1994/05/18 B<br>1994/06/07 | 502 | 2801196<br>546881 | § 27-2005 adm code properly repair with similar material the broken or defective ceramic wall tiles bathroom 3 sty apt 3. , section " " | 1 NO<br>ACCESS<br>2012/07/20 | 1994/08/01 |
| 2 | 1991/06/03 B<br>1991/06/18 | 501 | 2801190<br>546880 | § 27-2005 adm code properly repair the broken or defective wood floor private hall & baseboard 2 | NOT<br>COMPLIED | 1991/08/12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2 | 1991/06/03 B<br>1991/06/18 | 566 | 2801191<br>546880 | § 27-2018 adm code abate the nuisance consisting of vermin mice & roaches kitchen & bathroom 2 sty north apt 2 . section " " | NOT COMPLIED<br>2012/07/20 | 1991/08/12 |
| 2 | 1991/06/03 A<br>1991/06/18 | 556 | 2801193<br>546879 | § 27-2013 adm code paint with light colored paint to the satisfaction of this department walls & ceiling all rooms etc 2 sty north apt 2. , section " " | NOT COMPLIED<br>2012/07/20 | 1991/10/11 |
| 5 | 1988/08/02 A<br>1988/09/06 | 692 | 2801193<br>546875 | § 27-2043 adm code provide a lock and key to the entrance door of dwelling unit and, if a cl a multiple dwelling, also missing chain door guard 4 sty south apt 5. located at apt 5 | 1 NO ACCESS<br>2012/07/20 | 1988/12/30 |
| 6 | 1988/08/02 A<br>1988/09/06 | 692 | 2801180<br>546875 | § 27-2043 adm code provide a lock and key to the entrance door of dwelling unit and, if a cl a multiple dwelling, also missing chain door guard 4 sty north apt 6. located at apt 6 | 1 NO ACCESS<br>2012/07/20 | 1988/12/30 |
| 5 | 1987/10/27 B<br>1987/12/29 | 521 | 2801164<br>546872 | § 27-2005, 2007 adm code fire egress defective. remove obstructing bars or unlawful gates from window to fire escape or provide approved type gate at 4th sty south apt 5. located at apt 5 | 1 NO ACCESS<br>2012/07/20 | 1988/02/22 |
| 6 | 1987/10/27 B<br>1987/12/29 | 530 | 2801165<br>546872 | § 27-2005, 2007 adm code arrange and make self-closing the doors at entrance 4th sty north apt 6. located at apt 6 | 1 NO ACCESS<br>2012/07/20 | 1988/02/22 |
| 5 | 1987/09/15 A<br>1987/11/10 | 508 | 2801161<br>546869 | § 27-2005 adm code repair the broken or defective plastered surfaces and paint in a uniform color ceiling 4 sty south apt 5 bathroom. located at apt 5 | 1 NO ACCESS<br>2012/07/20 | 1988/03/05 |
| 5 | 1987/09/15 B<br>1987/11/10 | 501 | 2801162<br>546870 | § 27-2005 adm code properly repair the broken or defective light switch 4 sty south apt 5 bathroom. located at apt 5 | 1 NO ACCESS<br>2012/07/20 | 1988/01/04 |
| All Stories | 1984/02/08 A<br>1984/03/12 | 708 | 2801156<br>546864 | d26-21.03 adm code paint or post a sign indicating floors public hall all stys. | NOT COMPLIED<br>2012/07/20 | 1984/07/05 |
| Cellar | 1984/02/08 B<br>1984/03/12 | 502 | 2801157<br>546865 | d26-10.01 adm code properly repair with similar material the broken or defective ceiling cellar at center. | NOT COMPLIED<br>2012/07/20 | 1984/05/06 |
| 4 | 1981/08/20 B<br>1981/09/28 | 598 | 2801150<br>546861 | d26-16.01 adm code repair the broken or defective connection 3 sty rear apt 4 wash basin bathroom and combination sink kitchen. , section " " | 1 NO ACCESS<br>2012/07/20 | 1981/11/22 |
| 1 | 1980/12/31 A<br>1981/01/26 | 646 * | 2801148<br>546859 | d26-16.01 adm code properly close and seal opening as described below open cast iron vent connection 2 sty south west apt 1 kitchen next to sink. , section " " | NOT COMPLIED<br>2012/07/20 | 1981/05/21 |
| 1 | 1980/12/31 B<br>1981/01/26 | 510 | 2801149<br>546860 | d26-16.01 adm code & 309 m/d law abate the nuisance consisting of double cylinder lock installed 2 sty south west apt 1 entrance door. , section " " | NOT COMPLIED<br>2012/07/20 | 1981/03/22 |
| Yards / Courts | 1976/08/18 C<br>1976/09/07 | 649 * | 2801142<br>546855 | d26-16.01 adm code remove all obstructions and repair all defects in yard drain east court at south. | 1 NO ACCESS<br>2012/07/20 | 1976/10/07 |
| | 1975/09/23 A<br>1975/11/07 | 504 | 2801140<br>546854 | d26-10.01 adm code provide approved fire proof self closing door with key operated deadbolt & latch set peephole & chain door guard at entrance to 4 sty all doors. | 1 NO ACCESS<br>2012/07/20 | 1976/03/10 |
| | 1975/09/23 A<br>1975/11/07 | 504 | 2801141<br>546854 | d26-10.01 adm code provide approved fire proof self closing door with key operated deadbolt & latch set peephole & chain door guard at entrance to 5 sty all doors. | 1 NO ACCESS<br>2012/07/20 | 1976/03/10 |
| | 1975/04/28 A<br>1975/05/25 | 722 | 2801139<br>546853 | d26-22.03 adm code post sign on wall of entrance story bearing name, address including apartment number if any, and telephone number of superintendent, janitor or housekeeper. | NOT COMPLIED<br>2012/07/20 | 1975/09/25 |
| 4 | 1974/05/18 C<br>1974/06/15 | 508 | 2801137<br>546852 | d26-10.01 adm code repair the broken or defective plastered surfaces and paint in a uniform color walls and ceilings 3rd sty north apt 4 bathroom. , section " " | 1 NO ACCESS<br>2012/07/20 | 1974/06/24 |
| 4 | 1974/05/18 C<br>1974/06/15 | 502 | 2801138<br>546852 | d26-10.01 adm code properly repair with similar material the broken or defective tile walls 3rd sty north apt 4 bathroom. , section " " | 1 NO ACCESS<br>2012/07/20 | 1974/06/24 |
| | 2012/01/31 I<br>- | 729 | 9307657 | §27-2153 adm code the premises has been selected to participate in the alternative enforcement program which may result in building-wide inspections, fees, and extensive | INFO NOV SENT<br>2012/02/01 | - |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | repair work to correct violation and underlying conditions. charges for repair work done pursuant to this order, if not paid, will become liens on the property | | |
| All Stories | 2014/09/29 I - | 765 | 10400208 | § 27-2142 adm code apts have been vacated by this department and cannot be reoccupied until so ordered after proof of compliance for apts 3rd story south 1 apt 5 | INFO NOV SENT 2014/10/06 | - |

