# EXHIBIT A

080515funding.txt

1

2   SUPREME COURT OF THE STATE OF NEW YORK
    COUNTY OF NEW YORK:  CIVIL TERM: PART 17
3   ----------------------------------------X
    477 WEST 142ND FUNDING LLC,
4
                         Plaintiff,
5                                              Index No.
              -against-                        600313/09
6
    477 WEST 142ND STREET HOUSING DEVELOPMENT
7   FUND CORPORATION, NEW YORK STATE
    DEPARTMENT OF TAXATION AND FINANCE,
8   NEW YORK CITY DEPARTMENT OF FINANCE,
    ENVIRONMENTAL CONTROL BOARD OF THE CITY
9   OF NEW YORK, QUEEN MOTHER DR. DELOIS
    BLAKELY, NEW FUTURE FOUNDATION, INC.,
10  AND GARY JAMES,

11                       Defendants.
    ----------------------------------------X
12  Transcript of Motion Proceedings
                         New York Supreme Court
13                       60 Centre Street
                         New York, New York 10007
14                       August 5, 2015

15  B E F O R E:

16          HON. SHLOMO S. HAGLER, Justice of the Supreme Court

17
    A P P E A R A N C E S:
18
    HARRIS BEACH PLLC
19  Attorneys for the Plaintiff
    100 Wall Street
20  New York, New York 10005
    BY: ROBERT J. CHANIS, ESQ.
21

22  QUEEN MOTHER DR. DELOIS BLAKELY
    Defendant Pro Sé
23  477 West 142nd Street, Suite 2
    New York, New York 10031
24
          *   *   *   *   *   *   *   *   *   *   *   *
25                LAURA L. LUDOVICO
                  Senior Court Reporter
26          60 Centre Street - Room 420
                  New York, New York 10007

2

1                      Proceedings

2              THE COURT:  Good morning.  I'm Judge Hagler.  I'm

3       just going to identify the individuals that are in front of
                              Page 1

080515funding.txt

 4    me.

 5              Counsel, what's your name?

 6              MR. CHANIS:  It's Bob Chanis from Harris Beach

 7    for the Plaintiff.

 8              THE COURT:  And madame, what is your name?

 9              DR. DELOIS BLAKELY:  I'm Queen Mother Dr. Delois

10    Blakely.

11              THE COURT:  What is your connection to the

12    property at 477 West 142nd Street in Manhattan?

13              DR. DELOIS BLAKELY:  I am a shareholder.  I am

14    really the founder of the property.  It was abandoned, and

15    that was about 30 something years ago, for low income

16    housing for women with children.

17              THE COURT:  It's an HDFC; is that correct?

18              DR. DELOIS BLAKELY:  Yes, it is, Your Honor.

19              THE COURT:  It's a housing development --

20              DR. DELOIS BLAKELY:  Housing Development

21    Corporation Fund, Your Honor.

22              THE COURT:  Correct.  And it doesn't belong to

23    you, it's a corporation.

24              DR. DELOIS BLAKELY:  Yes, it does, Your Honor.

25    That's why I'm pro sé.

26              THE COURT:  Okay.  So unfortunately -- do you

                    Laura L. Ludovico, SCR

 1                        Proceedings

 2    represent yourself or you represent the corporation?

 3              DR. DELOIS BLAKELY:  I represent myself, Your

 4    Honor --

 5              THE COURT:  So --

 6              DR. DELOIS BLAKELY:  -- and my profoundly

080515funding.txt

7      handicapped daughter from being put out to the streets.

8              THE COURT:  You're not being put out in the

9      street.  I think you misunderstood what's going on here.

10             DR. DELOIS BLAKELY:  I was told there was an

11     auction.

12             THE COURT:  An auction means that title would

13     transfer from the HDFC to another owner.  They would then

14     have to either commence summary proceedings to evict you.

15     They cannot throw you out.  This is just a change of title

16     in order to compensate the Plaintiff for the unpaid lien.

17     I think it's a mortgage --

18             MR. CHANIS:  Mortgage lien, yes, Your Honor.

19             THE COURT:  -- that has not been paid.  There's a

20     mortgage lien of 1.6 million or so.

21             MR. CHANIS:  Accurately, that's correct.

22             DR. DELOIS BLAKELY:  Your Honor, I would like to

23     correct that.  First of all, it's predatory lending and

24     mortgage fraud.  The shareholders was not informed as a

25     group and I've been fighting this since '07, Your Honor, at

26     every level to save our home.

                        Laura L. Ludovico, SCR
                                                        4

1                        Proceedings

2              The person who portrayed himself as an attorney

3      on the case for the corporation 477 West 142nd Street was

4      not a lawyer, was indicted and in jail while we're talking

5      to you.  It was never dismissed, Your Honor, and for

6      whatever reason, it hasn't, and so I am here to protect a

7      property that did not have counsel representing the

8      corporation and based on --

9              THE COURT:  You don't write any of that in your
                            Page 3

080515funding.txt

10      papers.

11              DR. DELOIS BLAKELY:  Excuse me, sir?

12              THE COURT:  You don't specify that in any of your

13      papers.

14              DR. DELOIS BLAKELY:  Your Honor, yes, we do from

15      the very beginning of this case.

16              THE COURT:  Let me read you your papers.

17              DR. DELOIS BLAKELY:  Okay.  Sure, Your Honor.

18              THE COURT:  This is your affidavit in support.

19              DR. DELOIS BLAKELY:  Yes.

20              THE COURT:  First paragraph:  "I'm asking the

21      Court to stop the sale on file number --" and it's the

22      index number here.

23              DR. DELOIS BLAKELY:  Yes, Your Honor.

24              THE COURT:  And then the second paragraph:  "I

25      was never given proper documents to state that building was

26      up --" you missed the word "for" and "sale."  And you have

                        Laura L. Ludovico, SCR
                                                        5

1                       Proceedings

2       nothing else in your papers at all.

3               DR. DELOIS BLAKELY:  The reason why, Your Honor,

4       because the case has been going on since '07 and --

5               THE COURT:  And your papers are insufficient,

6       quite frankly.

7               DR. DELOIS BLAKELY:  Okay, but the case has been

8       going on with these --

9               THE COURT:  You have to move to vacate the

10      judgment of foreclosure and give a ground why I should

11      vacate the judgment of foreclosure.  You need a lawyer very

12      quickly.

                        Page 4

080515funding.txt

13          DR. DELOIS BLAKELY:  Yes, Your Honor, we are

14     willing to do that.  Since I'm pro sé, I'm a poor woman who

15     made something happen based on sweat equity to save the

16     life of me and my daughter for thirty something years, an

17     abandoned piece of property in Harlem, Your Honor, I am

18     here to continue to fight to preserve the space that was

19     created out of nothing, Your Honor, and I will fight for a

20     lawyer.  I already put a YouTube out to ask for any

21     attorney to support me pro sé.

22          THE COURT:  You said that you've been working on

23     this since 2007.

24          DR. DELOIS BLAKELY:  Yes, Your Honor.

25          THE COURT:  So why don't you have a lawyer since

26     '07?

Laura L. Ludovico, SCR

6

1                    Proceedings

2          DR. DELOIS BLAKELY:  We've had pro bono attorneys

3     coming and going because the case was a very difficult one

4     and that's why we also went to the Attorney General, to the

5     District Attorney's Office, to the US Justice Department --

6          THE COURT:  Did they stop the sale?

7          DR. DELOIS BLAKELY:  No, Your Honor, it wasn't

8     for sale.  It was not for sale until now.  That's why I'm

9     here, Your Honor, because now they talking about an auction

10     and sale, Your Honor.  I've been fighting since '07, Your

11     Honor.

12          THE COURT:  Unfortunately, your papers are

13     insufficient for me to stop the sale.  You have to do

14     better than what you did.

15          DR. DELOIS BLAKELY:  Okay.  Well, I need an
                              Page 5

080515funding.txt

16      attorney.

17              THE COURT:  So get an attorney.

18              DR. DELOIS BLAKELY:  I need an attorney.

19              THE COURT:  So get an attorney.

20              DR. DELOIS BLAKELY:  Your Honor, I'll do that.

21      I'm fighting to do that without money, Your Honor.

22              THE COURT:  Let me ask, who else is here?  What's

23      your name, please?

24              MR. DEBERRY:  My name is Charles DeBerry.

25              THE COURT:  And what's your connection to the

26      property?

                    Laura L. Ludovico, SCR
                                                            7

1                       Proceedings

2               MR. DEBERRY:  I've been a resident for 25 years.

3       My uncle was a shareholder.  I have applied to be the

4       shareholder after his -- after he died.  I am the

5       administrator --

6               THE COURT:  You're not even a shareholder.  You

7       have no standing.  You're telling me you're not even a

8       shareholder.

9               MR. DEBERRY:  I'm an heir of the shareholder.

10              THE COURT:  An heir doesn't matter.  The

11      corporation has to transfer the shares to your name.  Did

12      the corporation transfer the shares to your name?

13              MR. DEBERRY:  They have not.

14              THE COURT:  So you have no standing.

15              MR. DEBERRY:  So, Your Honor, what I was trying

16      to do, Your Honor, was to hire an attorney to protect the

17      rights of my -- of the heirs of the shareholder.

18              THE COURT:  I think you also misunderstood what's
                            Page 6

080515funding.txt

19    going on here.  They're not going to throw you out.  You're

20    not losing your shares.

21           MR. CHANIS:  Well, they will lose the

22    corporation.  It's a question of what happens to the HDFC.

23           THE COURT:  Yes, I'm not so sure.  That's not

24    determined by this judgment of foreclosure.

25           MR. CHANIS:  That's right.  I think effectively

26    it liquidates, and a good question is what do they become?

Laura L. Ludovico, SCR

8

1                      Proceedings

2    I think they become rent regulated tenants.

3           THE COURT:  I don't know the answer.

4           MR. CHANIS:  Yes, neither do I.

5           DR. DELOIS BLAKELY:  Your Honor, based on what

6    two of the shareholders took out, which is based on our

7    bylaws, it is a group of eight of us, it's not two people

8    going to make a deal with anyone.  They got a fraudulent

9    loan for $650,000 and then when I got this paper --

10           THE COURT:  Did the HDFC take the money?

11           DR. DELOIS BLAKELY:  From my understanding, we

12    are not sure because we came to court and I was trying to

13    raise the question of transparency; let me see what you've

14    done, if there's back taxes that we owed for low income

15    housing.  We never made any money.  We never had a rent

16    roll.  You're talking about $300 per person per month.  So

17    we are really low at the bottom.  It's the needs

18    assessment.  You can't get no lower than where we are in

19    terms of funding.  But with the property, if we could have

20    gotten HPD to work with us and show us how to do what we

21    needed to do, because you do have commercial space down

Page 7

080515funding.txt

22   below, but we're not managers, we're not people who can

23   even do --

24           THE COURT:  why didn't you hire a managing agent?

25           DR. DELOIS BLAKELY:  well, the thing is we was

26   trying to do that as well, Your Honor.  It didn't work out

Laura L. Ludovico, SCR

9

1                       Proceedings

2    because usually when there is a managing agent, they want

3    to get paid.  They don't want to hear how they helping you

4    for $300 a month per apartment and nobody --

5            THE COURT:  If they successfully lease the

6    commercial space --

7            DR. DELOIS BLAKELY:  But when we got the word

8    from the City, Your Honor, that's when we were trying to do

9    with HPD, because it's still -- based on the problems we

10   have now, it's HPD and the emergency program so we can have

11   heat, hot water and fix the steps.  And then all of a

12   sudden, as I'm constantly fighting for us to maintain our

13   home with sweat equity for 30 something years, and then you

14   letting people take it away from us and we don't know what

15   that transparency was with $650,000.

16           Now they're saying it's one point some million

17   dollars, Your Honor, and I'm just needing for time because

18   I know God I serve, and it says "In God We Trust" above you

19   here, that it got to go right, Your Honor.  I mean, if you

20   just give me a little bit more time, Your Honor, I can put

21   out a YouTube to get attorneys to help me to save my home,

22   Your Honor.

23           THE COURT:  You're not going to lose your home.

24   I think you misunderstood.  You may not be owners anymore,
                            Page 8

080515funding.txt

25    but you're not going to lose your home.

26                    MR. DEBERRY:  Your Honor --

                    Laura L. Ludovico, SCR
                                                        10

1                           Proceedings

2                    THE COURT:  Say what you have to say and I'll

3     allow the Plaintiff to speak.

4                    DR. DELOIS BLAKELY:  Yes, Your Honor, I thank you

5     for saying that, but I don't trust any of that.  It's

6     predatory lending and you have people who were not a lawyer

7     came before the court system and the person is in jail

8     while I'm talking to you.  Something is wrong with the

9     system.

10                   THE COURT:  What's the person's name?

11                   DR. DELOIS BLAKELY:  His name is Nathaniel Leon.

12    It was in the --

13                   THE COURT:  Mr. Leon was your --

14                   DR. DELOIS BLAKELY:  It was in the New York Post.

15                   THE COURT:  Okay.  Mr. Leon was your attorney?

16                   DR. DELOIS BLAKELY:  Was the corporation

17    attorney, not my personal attorney, no, and I fought

18    against him.

19                   THE COURT:  Off the record.

20                   (WHEREUPON, a discussion was held off the

21        record.)

22                   THE COURT:  Anything else you want to say?

23                   DR. DELOIS BLAKELY:  Your Honor, yes.  I really

24    want to fight to keep this low income housing for low end

25    corporation, not to predatory lending and mortgage fraud.

26    I just need a little time to keep it.

                            Page 9

080515funding.txt
Laura L. Ludovico, SCR

11

1                         Proceedings
2               THE COURT:  You're repeating yourself.
3               DR. DELOIS BLAKELY:  Yes, I know I am, Judge.
4               THE COURT:  So please sit down until we're
5       finished.
6               DR. DELOIS BLAKELY:  All right.  Thank you.
7               THE COURT:  Anything else?
8               MR. DEBERRY:  Yes, sir.  You stated that because
9       I am not a shareholder I have no standing.
10              THE COURT:  Correct.
11              MR. DEBERRY:  But I am the heir of a shareholder
12      and if the corporation was mismanaged and I find out a day
13      ago that the corporation was going to be sold, then I would
14      like an opportunity to hire an attorney to protect my
15      rights.  I mean, I should have been notified that they were
16      going to court, I should have been notified that the
17      building was going to be sold.  I've been in the building
18      24 years.  There's no reason for me to find out the day
19      before the building is being sold that it's being sold, and
20      I don't have an opportunity to fight to have counsel to
21      represent my interest.
22              THE COURT:  Thank you.  Have a seat.
23              Counsel.
24              MR. CHANIS:  Your Honor, just a couple of things.
25      I could either hand up to you or read from Justice
26      Tingling's, your predecessor in this case, his decision,

Laura L. Ludovico, SCR

12

1                         Proceedings

Page 10

080515funding.txt

2    dated November 18, 2014, denying Queen Mother or the

3    corporation or whomever's application to reargue.

4         "This is not the first application. The Court is

5    taking it as an application, whether it's called

6    reconsideration, reargument, renewal. I'm not going to

7    call it renewal because there are no new facts that have

8    been presented to this Court, but this is the minimum

9    second, and probably the third application, for the Court

10   to vacate a decision on a motion for summary judgment on a

11   foreclosure action, and the Court denies this motion.

12        There is one thing different now. The Court is

13   denying this motion for the final time and denying the

14   cross-motion, which is seeking sanctions, attorneys' fees

15   and other relief. I'm denying it at this time, however,

16   for the record, should another one of these motions be

17   brought, then I will strongly reconsider granting the

18   cross-motion for financial sanctions, attorneys' fees and

19   other relief."

20        So this is not the first time this has happened.

21   I point out that the Queen Mother and/or the corporation

22   has been represented by Mr. Brian King, and with whom I

23   have been in contact, and I have documentation here to

24   prove the contact, he was served with the motion for

25   judgment of foreclosure and sale, as was the Queen Mother.

26   Thomas Fleishell has also appeared for the corporation and

Laura L. Ludovico, SCR

13

1                   Proceedings

2    he was served and I have been in contact with him.

3         I also have the notice of sale here. It was

4    served, again, on attorneys of record and the Queen Mother.

080515funding.txt

5          THE COURT:  Okay.  Did you --

6          MR. CHANIS:  And sorry, Your Honor, just one

7    other thing.

8          THE COURT:  Continue.

9          MR. CHANIS:  Just for the record, we have a title

10   report here and it is -- because nothing is approximate

11   with the City, nothing is exact with the City because of

12   interest and penalties, but there's $474,963.82 in real

13   estate taxes and other Department of Finance charges, and

14   $158,924 in water charges and somewhere about 10,000 of

15   other pending HPD charges on this property.  This property

16   is a mess, Your Honor.

17         THE COURT:  Okay.  Did you hear counsel that

18   Justice Tingling denied the prior applications to stop the

19   foreclosure, grant the summary judgment to the Plaintiff,

20   and he even said that if you try to reargue, reconsider, he

21   would sanction you, the Defendants?

22         DR. DELOIS BLAKELY:  Your Honor, I heard exactly

23   what counsel just stated for the record, but it's my home

24   and I'm fighting for my home to have a place to stay like

25   everybody else, Your Honor.

26         THE COURT:  You're not going to lose your home at

                    Laura L. Ludovico, SCR
                                                14

1                     Proceedings

2    this juncture.

3          DR. DELOIS BLAKELY:  Your Honor --

4          THE COURT:  Later they may bring summary

5    proceedings to evict you.  They can't just evict you from

6    your home.  You're not being evicted now.

7          DR. DELOIS BLAKELY:  Your Honor, Judge Tingling

                       Page 12

080515funding.txt

8      said for the record, Ms. Blakely, you're not going to be

9      living in that building, you may be living in another

10     building, but you won't be living in that building.  So if

11     someone says that to me, Your Honor, that means that me and

12     my handicapped daughter, after we did sweat equity for 36

13     years --

14              THE COURT:  No.  What Judge Tingling --

15              DR. DELOIS BLAKELY:  Your Honor --

16              THE COURT:  Just let me speak.

17              DR. DELOIS BLAKELY:  Okay.

18              THE COURT:  What Judge Tingling meant was that

19     after the Plaintiff or some other owner takes title, they

20     may seek to evict you through the Civil Court, but they

21     cannot evict you at this juncture.  I was a Housing Court

22     judge for four years; they cannot summarily evict you.

23     They can't evict a residential tenant without giving

24     notice.  It would be an illegal eviction.

25              DR. DELOIS BLAKELY:  All right.  Thank you.

26              THE COURT:  Commercial tenant is different.  They

Laura L. Ludovico, SCR

15

1                        Proceedings

2      may use self help without disturbing the peace.

3              DR. DELOIS BLAKELY:  Thank you, Your Honor, for

4      saying what you just said.  I heard the word eviction.  Me

5      and my daughter, they tried to evict already in the

6      Landlord-Tenant Court.  Only God preserved me there.  So

7      it's real to me, Your Honor.

8              THE COURT:  So you had been fighting this case

9      and you lost before Judge Tingling.  I can't change Judge

10     Tingling's order.

Page 13

080515funding.txt

11          MR. DEBERRY:  Your Honor, may I --

12          DR. DELOIS BLAKELY:  Your Honor -- Your Honor,

13     I'm here to fight.

14          THE COURT:  You could fight as much as you want.

15     I heard you and so far I've heard you for about a half

16     hour.

17          DR. DELOIS BLAKELY:  Yes, thank you, Your Honor.

18          THE COURT:  What else did you want to say, and

19     then I'll make a ruling?

20          MR. DEBERRY:  Your Honor, for the record, I just

21     want to say that it is clear that I need representation and

22     an attorney since it is very clear that the lender

23     corroborated with Mr. Ken Bay and Ms. Shirley Mitch, who

24     was supposed to have been representing the corporation and

25     loaned money on a building, in fact, purchased the building

26     for the amount that he loaned only because he knew fully

Laura L. Ludovico, SCR

16

1                      Proceedings

2      well that the corporation had no means of paying that loan

3      and that Ken Bay is currently trying to find a buyer for

4      the building so that he can be paid most of the money

5      that -- if you read the Court records from Judge Tingling,

6      when they identified what that money was spent on, when

7      they itemized it, that money went into the hands of Mr. Ken

8      Bay, who was supposed to be the managing agent, and now he

9      is working with the lender, Your Honor, to sell the

10     building.

11          THE COURT:  All right.  Thank you very much.  I

12     appreciate it.

13          Unfortunately, Justice Tingling has spoken.

Page 14

080515funding.txt

14      Justice Tingling has granted summary judgment to the

15      Plaintiff on the merits.  I cannot disturb Justice

16      Tingling's order.  You have to appeal that to the Appellate

17      Division and get a stay.

18              DR. DELOIS BLAKELY:  Okay.  Okay.

19              THE COURT:  Moreover, these arguments have been

20      made.  According to Judge Tingling, these arguments have

21      been made two times, possibly three times.  As Queen Mother

22      Dr. Blakely stated, she's fighting for her home.

23              DR. DELOIS BLAKELY:  Yes, yes.

24              THE COURT:  But meanwhile, the papers do not

25      state a cause of action to vacate Justice Tingling's order.

26      Quite frankly, both sets of orders to show cause are

                    Laura L. Ludovico, SCR

                                                17

1                       Proceedings

2       deficient.  There is no merit to the order to show cause.

3       Whatever you told me now is very different.  It's not in

4       the order to show cause.  The first order to show cause by

5       Dr. Blakely says that she didn't get the papers.  There's

6       been summary judgment motions she has been fighting with

7       these cases for years, according to her.  Even what she

8       says belies what she says in the papers.

9               The second order to show cause is by an

10      individual that is not even a shareholder, but is heir to a

11      shareholder without a transfer of the stock certificate for

12      the corporation.

13              Both order to show causes do not have merit.

14      Therefore, this Court is denying both orders to show cause.

15      Good luck to you.  You may move to the Appellate Division

16      for a stay.

                        Page 15

080515funding.txt
17      DR. DELOIS BLAKELY: All right. Your Honor,

18   before you close us out, I first want to say thank you to

19   you.

20           THE COURT: You're welcome.

21           DR. DELOIS BLAKELY: And you said I can move

22   toward the Appellate Division, which is --

23           THE COURT: You always have a right to go to the

24   Appellate Division.

25           DR. DELOIS BLAKELY: Okay. I will be doing that.

26           THE COURT: You better do it quick because it's

Laura L. Ludovico, SCR

18

1                   Proceedings

2   now 11:15 and they're selling it at 2:00.

3           DR. DELOIS BLAKELY: Yes, I heard that, too, Your

4   Honor.

5           The other thing, Your Honor, that I just wanted

6   to state for the record, I wanted to know, who does counsel

7   really represent here at the bench before we close?

8           THE COURT: Who do you represent, Plaintiffs?

9           MR. CHANIS: Plaintiff, Your Honor.

10           THE COURT: Plaintiff.

11           MR. CHANIS: Plaintiff, Your Honor.

12           THE COURT: Who is the Plaintiff, Madison Park

13   Investors?

14           MR. CHANIS: It got transferred to 477 West --

15           THE COURT: What's the name of the entity?

16           DR. DELOIS BLAKELY: Who is he representing?

17           MR. CHANIS: 477 West 142nd Funding.

18           THE COURT: Counsel said it's 477 West --

19           MR. CHANIS: 142nd Funding LLC.

080515funding.txt

20          DR. DELOIS BLAKELY:  And when was it -- when did

21    he -- that was crazy for him to represent and we were not

22    notified about any of that.

23          THE COURT:  Dr. Blakely?

24          DR. DELOIS BLAKELY:  Yes, Your Honor.

25          THE COURT:  I have ruled.  Whatever cause of

26    action you have, whatever --

Laura L. Ludovico, SCR

19

1                    Proceedings

2          DR. DELOIS BLAKELY:  I understand.

3          THE COURT:  -- action you want to take, you may

4    take.

5          DR. DELOIS BLAKELY:  Yes.

6          THE COURT:  Unfortunately, for you and for the

7    rest of the people here, I understand your predicament.

8    Justice Tingling has ruled on the motion for summary

9    judgment.  I'm not in the Appellate Division, I can't

10   overrule Justice Tingling if I wanted to.  You seem like

11   nice people, and I wish I could help you, but I have to

12   follow the law.

13          DR. DELOIS BLAKELY:  We understand that, Your

14   Honor.

15          THE COURT:  And two, at least I can give you some

16   solace by the fact that you cannot be evicted tomorrow or

17   the next day.  They'd have to serve you all with a notice

18   from the landlord that you would be evicted.  It's called a

19   holdover proceeding, a notice of petition and a petition,

20   in order to get evicted.  And then after that proceeding,

21   if the Court feels that you should be evicted, you will be

22   evicted, otherwise, you get to stay in your apartment.

Page 17

080515funding.txt

23          So you're not being evicted today or tomorrow or

24    the next day.  You still have some time in the apartment.

25    But Justice Tingling is correct, at the end of the day if

26    there's a transfer of title, the new owner may, he does not

Laura L. Ludovico, SCR

20

1                    Proceedings

2    have to, seek to evict everyone in the building.  So I'm

3    not sugarcoating it, it I'm telling you the truth that

4    there is a possibility you can be evicted, but it's going

5    to take some time.

6          DR. DELOIS BLAKELY:  Thanks for the record, Your

7    Honor.  Would you just put, in terms of verifying for me,

8    who is the person -- who does he represent?

9          THE COURT:  Justice Tingling has ruled.

10          DR. DELOIS BLAKELY:  Okay.

11          THE COURT:  Good luck to you.

12          DR. DELOIS BLAKELY:  All right.  Thank you, Your

13    Honor.

14          MR. CHANIS:  Thank you.

15                *    *    *    *    *

16          I, Laura L. Ludovico, a senior court reporter for

17    the State of New York, do hereby certify that the foregoing

18    is a true and accurate transcription of my original

19    stenographic notes.

20    _____

21                Laura L. Ludovico
                  Senior Court Reporter

22

23

24

25

Page 18

080515funding.txt

26

Laura L. Ludovico, SCR

# EXHIBIT B

Back to NYCServ ⊕ ≈ ⊕ ≈ ⊕ ≈ ⊕ ≈ ⊕ ≈ ⊕ ≈ ⊕ ≈ ⊕ ≈ ⊕ ≈ ⊕   *The Official New York City Web Site*

# Property Tax | View Items

### Profile

| | | | |
|---|---|---|---|
| **Name(s):** | SOLOMON AND ROTH HOLDING INC | **Mailing Address:** | 477 W 142ND ST NEW YORK, NY 10031-6223 |
| **Planned Payment Date:** | 03/15/2016 | **BBL:** | 1-02058-0029/0 |

### This property is in POOL CANDT status

To display additional details for the item, click  in the Details column. (A new window will open.)

Charges as of Tuesday, Mar 15, 2016 10:47 AM

| | Account Type / BBL | Account ID | Period Begin | Details | Amount Due |
|---|---|---|---|---|---|
| 1 | Housing-Rent Stabilization 1-02058-0029/0 | 776601 | 04/01/2007 | 🛈 | 153.64 |
| 2 | Finance-Property Tax 1-02058-0029/0 | | 01/01/2009 | 🛈 | 3,757.39 |
| 3 | Finance-Property Tax 1-02058-0029/0 | | 04/01/2009 | 🛈 | 6,935.75 |
| 4 | Finance-Property Tax 1-02058-0029/0 | | 07/01/2009 | 🛈 | 5,988.42 |
| 5 | Finance-Property Tax 1-02058-0029/0 | | 10/01/2009 | 🛈 | 5,854.13 |
| 6 | Finance-Property Tax 1-02058-0029/0 | | 01/01/2010 | 🛈 | 5,887.67 |
| 7 | Finance-Property Tax 1-02058-0029/0 | | 04/01/2010 | 🛈 | 5,758.47 |
| 8 | Finance-Property Tax 1-02058-0029/0 | | 07/01/2010 | 🛈 | 6,641.36 |
| 9 | Finance-Property Tax 1-02058-0029/0 | | 10/01/2010 | 🛈 | 6,492.42 |
| 10 | Finance-Property Tax 1-02058-0029/0 | | 01/01/2011 | 🛈 | 6,454.18 |
| 11 | Finance-Property Tax 1-02058-0029/0 | | 04/01/2011 | 🛈 | 6,312.55 |
| 12 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 01/29/2011 | 🛈 | 180.20 |
| 13 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 04/28/2011 | 🛈 | 162.08 |
| 14 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 05/26/2011 | 🛈 | 321.74 |
| 15 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 07/20/2011 | 🛈 | 2,649.22 |

| 16 | Health-Inspection 1-02058-0029/0 | | 11/01/2011 | | 132.94 |
|----|----|----|----|----|----|
| 17 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 07/21/2011 | | 1,716.79 |
| 18 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 09/16/2011 | | 174.30 |
| 19 | Housing-HPD/ERP2 Emergency Repair2 1-02058-0029/0 | 0026208 | 05/06/2011 | | 19,239.03 |
| 20 | Health-Extermination 1-02058-0029/0 | | 11/17/2011 | | 142.72 |
| 21 | Health-Extermination 1-02058-0029/0 | | 11/30/2011 | | 713.60 |
| 22 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 08/15/2011 | | 171.44 |
| 23 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 11/07/2011 | | 15,607.69 |
| 24 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 11/16/2011 | | 492.88 |
| 25 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 10/21/2011 | | 3,390.92 |
| 26 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 11/22/2011 | | 171.44 |
| 27 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 11/28/2011 | | 1,234.31 |
| 28 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 10/24/2011 | | 25.71 |
| 29 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 12/10/2011 | | 171.44 |
| 30 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 12/28/2011 | | 3,000.05 |
| 31 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 12/19/2011 | | 17,357.53 |
| 32 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 12/09/2011 | | 2,697.42 |
| 33 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 12/29/2011 | | 252.88 |
| 34 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 01/10/2012 | | 15,847.37 |
| 35 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 01/11/2012 | | 252.88 |
| 36 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 02/07/2012 | | 751.02 |
| 37 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 0026208 | 02/14/2012 | | 2,675.51 |

| 38 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 02/29/2012 | | 187.76 |
| 39 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 03/01/2012 | | 1,764.90 |
| 40 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 0026208 | 03/02/2012 | | 6,346.60 |
| 41 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 0026208 | 04/19/2012 | | 929.38 |
| 42 | Health-Inspection 1-02058-0029/0 | | 07/25/2012 | | 83.17 |
| 43 | Fire-Prevention Inspection 1-02058-0029/0 | | 08/28/2012 | | 246.67 |
| 44 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 0026208 | 05/18/2012 | | 19,951.33 |
| 45 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 0026208 | 05/29/2012 | | 147.90 |
| 46 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 0026208 | 05/31/2012 | | 1,477.01 |
| 47 | BLDG -Hazardous Re- Inspection Fee 1-02058-0029/0 | 34938065J | 06/27/2012 | | 113.87 |
| 48 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee 1-02058-0029/0 | 0026208 | 07/19/2012 | | 5,021.47 |
| 49 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee 1-02058-0029/0 | 0026208 | 07/20/2012 | | 251.07 |
| 50 | Housing-Emergency Repair 1-02058-0029/0 | 0026208 | 12/11/2011 | | 27,853.74 |
| 51 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 0026208 | 04/20/2012 | | 461.57 |
| 52 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 0026208 | 07/09/2012 | | 10,012.68 |
| 53 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 0026208 | 07/10/2012 | | 92.90 |
| 54 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 0026208 | 08/02/2012 | | 3,614.22 |
| 55 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 0026208 | 08/15/2012 | | 54.48 |
| 56 | BLDG -Hazardous Re- Inspection Fee 1-02058-0029/0 | 34993599X | 01/23/2012 | | 111.37 |
| 57 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee 1-02058-0029/0 | 0026208 | 08/28/2012 | | 246.78 |
| 58 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 0026208 | 09/13/2012 | | 1,356.70 |
| 59 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee 1-02058-0029/0 | 0026208 | 09/18/2012 | | 246.78 |

| | | | | | |
|---|---|---|---|---|---|
| 60 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 10/02/2012 | | 1,925.17 |
| 61 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 10/18/2012 | | 1,538.31 |
| 62 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 10/19/2012 | | 246.78 |
| 63 | BLDG -Hazardous Re- Inspection Fee<br>1-02058-0029/0 | 34993350K | 01/23/2013 | | 111.37 |
| 64 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 12/04/2012 | | 242.51 |
| 65 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 12/12/2012 | | 242.51 |
| 66 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 12/19/2012 | | 2,459.75 |
| 67 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 12/21/2012 | | 2,293.63 |
| 68 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 01/10/2013 | | 242.51 |
| 69 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 01/19/2013 | | 4,850.17 |
| 70 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 10/20/2012 | | 3,502.96 |
| 71 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 01/29/2013 | | 242.51 |
| 72 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 12/20/2012 | | 32.67 |
| 73 | Housing-Emergency Repair<br>1-02058-0029/0 | 0026208 | 01/12/2012 | | 394.48 |
| 74 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 02/19/2013 | | 238.27 |
| 75 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 03/13/2013 | | 238.27 |
| 76 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 03/21/2013 | | 238.27 |
| 77 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 03/28/2013 | | 238.27 |
| 78 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 04/04/2013 | | 238.27 |
| 79 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 04/22/2013 | | 238.27 |
| 80 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 04/15/2013 | | 1,546.07 |
| 81 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 04/09/2013 | | 259.12 |
| 82 | | 0026208 | 04/26/2013 | | 1,292.14 |

| | | | | |
|---|---|---|---|---|
| | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | | | |
| 83 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 05/16/2013 | 234.10 |
| 84 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 07/26/2013 | 234.10 |
| 85 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 05/31/2013 | 747.74 |
| 86 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 09/17/2013 | 1,869.37 |
| 87 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 09/27/2013 | 230.10 |
| 88 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 09/18/2013 | 501.47 |
| 89 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 12/17/2013 | 226.12 |
| 90 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 12/24/2013 | 226.12 |
| 91 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 01/03/2014 | 226.12 |
| 92 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 01/23/2014 | 226.12 |
| 93 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 01/28/2014 | 226.12 |
| 94 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 01/24/2014 | 328.78 |
| 95 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 01/22/2014 | 10,333.94 |
| 96 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 02/04/2014 | 246.58 |
| 97 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 02/07/2014 | 3,115.15 |
| 98 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 02/10/2014 | 39.80 |
| 99 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 02/20/2014 | 15,710.26 |
| 100 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 02/21/2014 | 6,872.03 |
| 101 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 02/22/2014 | 7,885.35 |
| 102 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 02/23/2014 | 4,731.29 |
| 103 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 02/24/2014 | 4,981.15 |
| 104 | | 000000117766 | 02/25/2014 | 3,871.36 |

|     |                                                      |              |            |   |          |
|-----|------------------------------------------------------|--------------|------------|---|----------|
|     | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 |              |            |   |          |
| 105 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 03/07/2014 |   | 222.16 |
| 106 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 03/10/2014 |   | 2,169.92 |
| 107 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 0026208 | 03/11/2014 |   | 812.07 |
| 108 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 04/03/2014 |   | 222.16 |
| 109 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 04/08/2014 |   | 222.16 |
| 110 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 0026208 | 04/15/2014 |   | 222.16 |
| 111 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 000000117766 | 04/28/2014 |   | 222.16 |
| 112 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 000000117766 | 05/06/2014 |   | 222.16 |
| 113 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 03/12/2014 |   | 242.50 |
| 114 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 02/28/2014 |   | 2,008.31 |
| 115 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 03/01/2014 |   | 2,482.48 |
| 116 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 02/06/2014 |   | 2,101.69 |
| 117 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 02/26/2014 |   | 3,729.97 |
| 118 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 04/29/2014 |   | 5,294.64 |
| 119 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 02/27/2014 |   | 3,255.34 |
| 120 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 000000117766 | 07/14/2014 |   | 218.28 |
| 121 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 000000117766 | 07/18/2014 |   | 218.28 |
| 122 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 000000117766 | 07/31/2014 |   | 218.28 |
| 123 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 07/02/2014 |   | 2,461.25 |
| 124 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 08/04/2014 |   | 874.79 |
| 125 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 08/11/2014 |   | 5,248.78 |
| 126 |                                                      | 000000117766 | 08/18/2014 |   | 2,695.96 |

|  | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 |  |  |  |  |
|------|------|------|------|------|------|
| 127 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 09/02/2014 |  | 922.52 |
| 128 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 000000117766 | 09/10/2014 |  | 214.54 |
| 129 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 09/22/2014 |  | 795.27 |
| 130 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 000000117766 | 10/20/2014 |  | 214.54 |
| 131 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 000000117766 | 11/26/2014 |  | 210.83 |
| 132 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 000000117766 | 12/01/2014 |  | 210.83 |
| 133 | BLDG -Hazardous Re- Inspection Fee<br>1-02058-0029/0 | 35107652N | 04/18/2015 |  | 90.96 |
| 134 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 07/04/2014 |  | 4,600.84 |
| 135 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 07/05/2014 |  | 3,559.44 |
| 136 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 07/06/2014 |  | 1,160.43 |
| 137 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 07/07/2014 |  | 2,819.46 |
| 138 | Finance-Property Tax<br>1-02058-0029/0 |  | 04/01/2013 |  | 6,966.06 |
| 139 | Finance-Property Tax<br>1-02058-0029/0 |  | 07/01/2013 |  | 7,694.42 |
| 140 | Finance-Property Tax<br>1-02058-0029/0 |  | 01/01/2012 |  | 7,058.06 |
| 141 | Finance-Property Tax<br>1-02058-0029/0 |  | 04/01/2014 |  | 7,652.40 |
| 142 | Finance-Property Tax<br>1-02058-0029/0 |  | 10/01/2011 |  | 4,472.77 |
| 143 | Finance-Property Tax<br>1-02058-0029/0 |  | 04/01/2012 |  | 7,058.06 |
| 144 | Finance-Property Tax<br>1-02058-0029/0 |  | 01/01/2013 |  | 6,966.06 |
| 145 | Finance-Property Tax<br>1-02058-0029/0 |  | 10/01/2013 |  | 7,694.42 |
| 146 | Finance-Property Tax<br>1-02058-0029/0 |  | 10/01/2012 |  | 7,237.61 |
| 147 | Finance-Property Tax<br>1-02058-0029/0 |  | 10/01/2014 |  | 8,629.49 |
| 148 |  |  | 07/01/2012 |  | 7,237.61 |

Property Tax Select Items                                    Page 8 of 10
15-12178-pb   Doc 30-1   Filed 03/15/16   Entered 03/15/16 16:16:05   Exhibits A
Through D   Pg 29 of 59

| | | | | | |
|---|---|---|---|---|---|
| | Finance-Property Tax 1-02058-0029/0 | | | | |
| 149 | Finance-Property Tax 1-02058-0029/0 | | 07/01/2014 | | 8,629.49 |
| 150 | Finance-Property Tax 1-02058-0029/0 | | 01/01/2014 | | 7,652.40 |
| 151 | Finance-Property Tax 1-02058-0029/0 | | 01/01/2015 | | 8,248.74 |
| 152 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 000000117766 | 02/23/2015 | | 290.82 |
| 153 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee 1-02058-0029/0 | 000000117766 | 03/07/2015 | | 207.14 |
| 154 | Finance-Property Tax 1-02058-0029/0 | | 04/01/2015 | | 8,248.74 |
| 155 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee 1-02058-0029/0 | 000000117766 | 04/07/2015 | | 207.14 |
| 156 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee 1-02058-0029/0 | 000000117766 | 04/11/2015 | | 207.14 |
| 157 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee 1-02058-0029/0 | 000000117766 | 04/13/2015 | | 207.14 |
| 158 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 000000117766 | 07/03/2014 | | 1,526.28 |
| 159 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee 1-02058-0029/0 | 000000117766 | 04/24/2015 | | 207.14 |
| 160 | Finance-Property Tax 1-02058-0029/0 | | 07/01/2015 | | 9,165.32 |
| 161 | Finance-Property Tax 1-02058-0029/0 | | 10/01/2015 | | 9,165.32 |
| 162 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 000000117766 | 07/09/2014 | | 3,820.52 |
| 163 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 000000117766 | 07/10/2014 | | 635.54 |
| 164 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 000000117766 | 07/11/2014 | | 1,253.42 |
| 165 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 000000117766 | 07/12/2014 | | 1,524.86 |
| 166 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 000000117766 | 12/08/2014 | | 1,589.07 |
| 167 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0 | 000000117766 | 07/13/2014 | | 1,792.44 |
| 168 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee 1-02058-0029/0 | 000000117766 | 05/21/2015 | | 203.52 |
| 169 | Housing-Emergency Repair 1-02058-0029/0 | 000000117766 | 12/12/2011 | | 1,496.83 |
| 170 | | 000000117766 | 07/10/2015 | | 203.52 |

|     | HPD/AEPF Housing Alt Enf Prgrm Serv Fee 1-02058-0029/0 |              |            |          |
|-----|---------------------------------------------------------|--------------|------------|----------|
| 171 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee 1-02058-0029/0  | 000000117766 | 08/14/2015 | 203.52   |
| 172 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 07/08/2014 | 2,745.51 |
| 173 | Finance-Property Tax 1-02058-0029/0                     |              | 01/01/2016 | 8,998.80 |
| 174 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 07/26/2014 | 2,286.34 |
| 175 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 07/27/2014 | 1,135.48 |
| 176 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 07/28/2014 | 1,287.18 |
| 177 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 07/29/2014 | 3,990.90 |
| 178 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 07/30/2014 | 1,960.53 |
| 179 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 07/15/2014 | 806.53   |
| 180 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 07/16/2014 | 1,535.70 |
| 181 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 07/17/2014 | 657.33   |
| 182 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 03/02/2014 | 4,766.48 |
| 183 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 07/19/2014 | 2,835.82 |
| 184 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 07/20/2014 | 3,634.04 |
| 185 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 06/04/2015 | 2,828.63 |
| 186 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 07/21/2014 | 1,616.73 |
| 187 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 07/22/2014 | 2,128.49 |
| 188 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 07/23/2014 | 1,905.59 |
| 189 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee 1-02058-0029/0  | 000000117766 | 08/24/2015 | 200.00   |
| 190 | HPD/AEPC Housing Alt Enf Prgrm Charges 1-02058-0029/0   | 000000117766 | 07/24/2014 | 2,176.35 |
| 191 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee 1-02058-0029/0  | 000000117766 | 10/06/2015 | 200.00   |
| 192 |                                                         | 000000117766 | 07/25/2014 | 1,716.84 |

|     | Description | | Date | | Amount |
|-----|-------------|--|------|--|--------|
|     | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | | | | |
| 193 | Finance-Property Tax<br>1-02058-0029/0 | | 04/01/2016 | | 8,799.16 |
| 194 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 08/06/2014 | | 1,703.73 |
| 195 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 08/02/2014 | | 604.80 |
| 196 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 08/03/2014 | | 1,797.83 |
| 197 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 11/18/2015 | | 107.96 |
| 198 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 08/01/2014 | | 1,441.90 |
| 199 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 000000117766 | 01/04/2016 | | 200.00 |
| 200 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 01/15/2016 | | 635.50 |
| 201 | HPD/AEPF Housing Alt Enf Prgrm Serv Fee<br>1-02058-0029/0 | 000000117766 | 02/04/2016 | | 200.00 |
| 202 | HPD/AEPC Housing Alt Enf Prgrm Charges<br>1-02058-0029/0 | 000000117766 | 08/05/2014 | | 860.87 |

Total Due        Amount to Pay
$577,540.08

Items and amounts might not reflect recent payments you have made. Check here to check the last payment received . If the information provided here is not accurate, please Contact Us. (A new window will open).

To pay now, search for your BBL at our Pay for Property Tax or Related Charges site.

CANCEL

Copyright © 2001 New York City D.O.F. All rights reserved. - Contact NYCServ (A new window will open).

# EXHIBIT C

**NYC** Department of Housing
Preservation & Development

The selected address: **1661 AMSTERDAM AVENUE, Manhattan 10031**
This building is currently in the Alternative Enforcement Program (AEP).

This building has filed records with the New York State Division of Housing and Community Renewal at least one time from 1993 to the present year and may contain one or more regulated apartments.

| HPD# | Range | Block | Lot | CD | CensusTract | Stories | A Units | B Units | Ownership | Registration# | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5617 Active | 1661-1669 | 02058 | 0029 | 9 | 22700 | 5 | 8 | 0 | PVT | 117766 | A |

### IMPORTANT NOTICE

THIS BUILDING CHARGE REPORT PROVIDES NOTICE AS REQUIRED BY NEW YORK CITY ADMINISTRATIVE CODE §27-2144(a) OF OPEN WORK ORDERS REPRESENTING PENDING CHARGES AND THE DATES THAT THEY WERE ENTERED ON THE RECORDS OF THE DEPARTMENT. OTHER BUILDING CHARGE DATA THAT MAY BE AVAILABLE TO THE PUBLIC, SUCH AS THE DATA PROVIDED PURSUANT TO HPD'S OPEN DATA WEB PORTAL  DOES NOT PROVIDE AND IS NOT INTENDED TO PROVIDE STATUTORY NOTICE OF WORK ORDERS REPRESENTING OTHER PENDING CHARGES.

This report provides historical information. For the amount of any currently owed HPD charges, go to the Department of Finance website  or call 212-504-4080. HPD charges are listed under the category of Property Taxes. These fees become a tax lien against the property if not paid.

The Charge Report will include information on the following building(s).

| HPD Bldg ID | Status | House No | Street name | Life Cycle |
|---|---|---|---|---|
| 5617 | Active | 1661 | AMSTERDAM AVENUE | BLDG |

There are 129 OMO charge(s) for this building(s).
There are 4 AOR charge(s) for this building(s).
There are 52 AEP Fee(s) for for this building(s).
There are no Heat/Hot Water Inspection Fees for this building.
There are no Inspection Fees for this building.
There are no OMO or AOR pending determination of lien(s) for this building(s).

### Building Charge Report as of 3/14/2016
### OMOs & AORs

| OMO TYPE/ OMO# | Job General | Total Amt | Award Amt Chg Orders (OMOs) | Create Dt/ Award Dt/ Invc Dt/ | OMO Close Reason | Invoice Approved Amount/ Svc Chg (Y/N) | Admin Fee/ Sales Tax/ | Total Charge | TRX/DOF |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** EB18644 | GC | 1391.00 | 1391.00 0.00 | 12/29/2010 01/07/2011 01/21/2011 | No Access | 100.00 Y | 25.00 8.88 | 133.88 | 03/18/11 |
| **OMO Description:** | at public parts ------ public hall and vestibule --------- in the public hall ----- demolish approx. 35 sq.ft of loose and unkeyed plastered ce | | | | | | | | |
| **OMO** EB30886 | UTIL | 11322.52 | 11322.52 0.00 | 05/06/2011 05/11/2011 05/07/2011 | Fuel Delivered | 11322.52 | 2830.63 509.51 | 14662.66 | 10/20/11 |
| **OMO Description:** | provide single fuel drop with prime and start. #2 fuel. fill tank. please report any problems immediately to esb fuel unit. 212-863-7830 | | | | | | | | |
| **OMO** EB32539 | GC | 985.00 | 985.00 0.00 | | OMO Completed | 985.00 | 246.25 87.42 | 1318.67 | 10/20/11 |

05/26/2011
05/31/2011
07/18/2011

**OMO Description:** (apt. #2) at bathroom: trace, locate and repair source of concealed water leak at ceiling from above. demolish and repair ceiling approx. 85 sq

| OMO | GC | 1495.00 | 1495.00 0.00 | 06/17/2011 06/27/2011 07/14/2011 | OMO Completed | 1495.00 | 373.75 132.68 | 2001.43 | 08/19/11 |
|---|---|---|---|---|---|---|---|---|---|
| EB34439 | | | | | | | | | |

**OMO Description:** aka: 477 west 142 st- replace with new the 2nd. defective tread at intermediate landing at vestibule, 1st story. at public hall stairs 4th to 5th

| OMO | GC | 510.00 | 510.00 0.00 | 07/13/2011 07/18/2011 11/24/2011 | Landlord Complied | 100.00 Y | 25.00 8.88 | 133.88 | 01/20/12 |
|---|---|---|---|---|---|---|---|---|---|
| EC02390 | | | | | | | | | |

**OMO Description:** public hall location - 1st sty vestibule replace with new the broken / defective marble step at 1st step up from the bottom, marble riser at 2nd

| OMO | GC | 490.00 | 490.00 0.00 | 08/17/2011 08/23/2011 09/27/2011 | No Access | 100.00 Y | 25.00 8.88 | 133.88 | 11/09/11 |
|---|---|---|---|---|---|---|---|---|---|
| EC05156 | | | | | | | | | |

**OMO Description:** public hall location - 1st sty vestibule replace with new the broken / defective marble step at 1st step up from the bottom, at 1st sty at vest

| OMO | GC | 9800.00 | 9800.00 0.00 | 10/15/2011 11/07/2011 02/02/2012 | OMO Completed | 9400.00 | 2350.00 834.25 | 12584.25 | 03/20/12 |
|---|---|---|---|---|---|---|---|---|---|
| EC10271 | | | | | | | | | |

**OMO Description:** cellar; north metal staircase:- remove the existing corroded metal staircase. supply and install new metal staircaes 13lf, straight

| OMO | GC | 9800.00 | 9800.00 0.00 | 10/15/2011 11/07/2011 03/25/2013 | OMO Completed | 250.00 | 62.50 22.19 | 334.69 | 05/19/13 |
|---|---|---|---|---|---|---|---|---|---|
| EC10271 | | | | | | | | | |

**OMO Description:** cellar; north metal staircase:- remove the existing corroded metal staircase. supply and install new metal staircaes 13lf, straight

| OMO | GC | 9800.00 | 9800.00 0.00 | 10/15/2011 11/07/2011 02/02/2012 | OMO Completed | 150.00 | 37.50 13.31 | 200.81 | 04/20/12 |
|---|---|---|---|---|---|---|---|---|---|
| EC10271 | | | | | | | | | |

**OMO Description:** cellar; north metal staircase:- remove the existing corroded metal staircase. supply and install new metal staircaes 13lf, straight

| OMO | HEAT | 19050.00 | 19050.00 0.00 | 10/18/2011 10/31/2011 11/15/2011 | OMO Completed | 16800.00 | 4200.00 1491.00 | 22491.00 | 07/20/12 |
|---|---|---|---|---|---|---|---|---|---|
| EC10392 | | | | | | | | | |

**OMO Description:** boiler room, remove existing heating plant. supply and install new heating plant (#2) oil boiler) . ensure that you install all safety and neces

| OMO | HEAT | 19050.00 | 19050.00 0.00 | 10/18/2011 10/31/2011 08/05/2015 | OMO Completed | 1100.00 | 275.00 97.63 | 1472.63 | 08/20/15 |
|---|---|---|---|---|---|---|---|---|---|
| EC10392 | | | | | | | | | |

**OMO Description:** boiler room, remove existing heating plant. supply and install new heating plant (#2) oil boiler) . ensure that you install all safety and neces

| OMO | ASBEST | 15.00 | 15.00 0.00 | 10/20/2011 10/21/2011 10/24/2011 | OMO Completed | 15.00 | 3.75 1.33 | 20.08 | 12/20/11 |
|---|---|---|---|---|---|---|---|---|---|
| EC10772 | | | | | | | | | |

**OMO Description:** as per mini rc # 2012000244901 (eas) and hpd specification, perform polarized light microscopy (plm) analysis of 2 samples for asbestos content util

| OMO | ASBEST | 1978.00 | 1978.00 0.00 | 10/20/2011 10/21/2011 11/30/2011 | OMO Completed | 1978.00 | 494.50 175.55 | 2648.05 | 01/20/12 |
|---|---|---|---|---|---|---|---|---|---|
| EC10777 | | | | | | | | | |

**OMO Description:**

as per rc # 2012000040801 (b&n&k), perform asbestos abatement work as per hpd specification throughout basement and boiler room, on 13 linear feet of

| OMO | ASBEST | 287.50 | 287.50 | 10/20/2011 | OMO | 287.50 | 71.88 | 384.90 | 01/20/12 |
| EC10781 | | | 0.00 | 11/01/2011 | Completed | | 25.52 | | |
| | | | | 10/27/2011 | | | | | |

**OMO Description:**  as per mini rc # 2012000403701 (new york enviornmental) perform air sampling and analysis in accordance with hpd mini requirement contract specificati

| OMO | GC | 720.00 | 720.00 | 10/26/2011 | OMO | 720.00 | 180.00 | 963.90 | 02/17/12 |
| EC11380 | | | 0.00 | 11/15/2011 | Completed | | 63.90 | | |
| | | | | 12/06/2011 | | | | | |

**OMO Description:**  at public parts ; trace, stop and repair the source of concealed water leak from above. demolish and repair with similar material the broken fire r

| OMO | GC | 391.00 | 391.00 | 11/01/2011 | No Access | 100.00 | 25.00 | 133.88 | 12/20/11 |
| EC11923 | | | 0.00 | 11/04/2011 | | Y | 8.88 | | |
| | | | | 11/15/2011 | | | | | |

**OMO Description:**  replace broken marble tread at building entrance vestibule stairs ist up from bottom. remove all work related debris. affidavit copy must be faxe

| OMO | UTIL | 9342.79 | 9342.79 | 11/07/2011 | Fuel Delivered | 9342.75 | 2335.69 | 12098.86 | 02/17/12 |
| EC12393 | | | 0.00 | 11/10/2011 | | | 420.42 | | |
| | | | | 11/09/2011 | | | | | |

**OMO Description:**  provide single fuel drop to the above address with prime and start. #2 fuel- 275 gl, fill tank, please report problems immediately to the esb fuel un

| OMO | HEAT | 1600.00 | 1600.00 | 11/29/2011 | OMO | 1600.00 | 400.00 | 2142.00 | 05/18/12 |
| EC13932 | | | 0.00 | 11/30/2011 | Completed | | 142.00 | | |
| | | | | 12/03/2011 | | | | | |

**OMO Description:**  at basement, provide and replace approx. 80 l ft. of return line. note: contractor must contact h.p.d. at 212-423-5030, 5025, 5014, 5029, and 5

| OMO | GC | 150.00 | 150.00 | 11/29/2011 | Landlord | 100.00 | 25.00 | 133.88 | 02/17/12 |
| EC13934 | | | 0.00 | 12/09/2011 | Complied | Y | 8.88 | | |
| | | | | 12/12/2011 | | | | | |

**OMO Description:**  heat related , at basement, remove appox. 15 cubic yards of debris. clean and sweep entire basement. note: contractor must contact h.p.d. at 2

| OMO | ELEC | 1900.00 | 1900.00 | 12/14/2011 | OMO | 1750.00 | 437.50 | 2342.81 | 02/17/12 |
| EC15314 | | | 0.00 | 12/19/2011 | Completed | | 155.31 | | |
| | | | | 12/27/2011 | | | | | |

**OMO Description:**  location ; apt #2 ; sitting room ; restore electric power to (1) wall switch , (1) outlet and cieling fixture . supply & nstall i (1) new ceiling lig

| OMO | ELEC | 1900.00 | 1900.00 | 12/14/2011 | OMO | 150.00 | 37.50 | 200.81 | 05/18/12 |
| EC15314 | | | 0.00 | 12/19/2011 | Completed | | 13.31 | | |
| | | | | 12/27/2011 | | | | | |

**OMO Description:**  location ; apt #2 ; sitting room ; restore electric power to (1) wall switch , (1) outlet and cieling fixture . supply & nstall i (1) new ceiling lig

| OMO | UTIL | 10570.06 | 10570.06 | 12/19/2011 | Fuel Delivered | 10570.06 | 2642.52 | 13688.23 | 03/20/12 |
| EC15801 | | | 0.00 | 12/29/2011 | | | 475.65 | | |
| | | | | 12/20/2011 | | | | | |

**OMO Description:**  provide single fuel drop with prime and start #2 fuel fill tank. please report any problems immediately to esb fuel unit. (212)863-8781

| OMO | GC | 1040.00 | 1040.00 | 12/31/2011 | OMO | 100.00 | 40.00 | 148.88 | 04/20/12 |
| EC16825 | | | 0.00 | 01/12/2012 | Completed | | 8.88 | | |
| | | | | 01/30/2012 | | | | | |

**OMO Description:**  apt # 4 room # north/ east (3) aka north/ west (4): replace with new the broken transom glass approx. 3 sq. ft. room # north (1) aka north (5

| **OMO** EC16825 | GC | 1040.00 | 1040.00 0.00 | 12/31/2011 01/12/2012 02/17/2012 | OMO Completed | 940.00 | 376.00 83.43 | 1399.43 | 05/18/12 |

**OMO Description:**    apt # 4 room # north/ east (3) aka north/ west (4): replace with new the broken transom glass approx. 3 sq. ft. room # north (1) aka north (5

| **OMO** EC18745 | ELEC | 400.00 | 400.00 0.00 | 01/23/2012 01/27/2012 03/12/2012 | OMO Completed | 400.00 | 160.00 35.50 | 595.50 | 05/18/12 |

**OMO Description:**    at apt# 4 ------ room north/west (2) ------- supply and install with new the missing ceiling light fixture to cover existing exposed elecrical

| **OMO** EC18854 | GC | 1425.00 | 1425.00 0.00 | 01/24/2012 02/02/2012 02/23/2012 | OMO Completed | 1425.00 | 570.00 126.47 | 2121.47 | 04/20/12 |

**OMO Description:**    at apt # 4 ------ room north/west (3) ------ properly reconnect the free standing radiator to the shut off valve with new coupling and leave it

| **OMO** EC22046 AEPFUEL | UTIL | 3460.91 | 3460.91 0.00 | 02/29/2012 03/16/2012 03/01/2012 | Fuel Delivered | 3460.91 | 1384.36 155.74 | 5001.01 | 05/18/12 |

**OMO Description:**    provide single fuel drop to the above address with prime and start. #2 fuel- fill 5000 gl tank with 1000 gl. please report problems immediately to the

| **OMO** EC22260 AEP ROUND 5 | ELEC | 800.00 | 800.00 0.00 | 03/01/2012 03/14/2012 03/17/2012 | OMO Completed | 800.00 | 320.00 71.00 | 1191.00 | 07/20/12 |

**OMO Description:**    apt 4 1. provide and install new light fixture at ceiling of roon north 6 (1st room on the right). include all the necessary new electrical wire for

| **OMO** EC26002 AEP ROUND 5 | GC | 5513.00 | 5513.00 0.00 | 03/27/2012 04/06/2012 05/05/2012 | OMO Completed | 5513.00 | 2205.20 489.28 | 8207.48 | 09/20/12 |

**OMO Description:**    alternative enforcement program apartment #4 bathroom, private hallway, kitchen, & 3rd bedroom 1. carefully remove the wood-wall cabinet at bat

| **OMO** EC26005 AEP ROUND 5 | ELEC | 589.00 | 589.00 0.00 | 03/27/2012 03/30/2012 04/18/2012 | OMO Completed | 0.00 | 0.00 0.00 | 0.00 | |

**OMO Description:**    alternative enforcement program apartment #4 kitchen replace with new, the missing electric fuse box cover at kitchen wall (include restoration

| **OMO** EC26005 AEP ROUND 5 | ELEC | 589.00 | 589.00 0.00 | 03/27/2012 03/30/2012 04/18/2012 | OMO Completed | 0.00 | 0.00 0.00 | 0.00 | |

**OMO Description:**    alternative enforcement program apartment #4 kitchen replace with new, the missing electric fuse box cover at kitchen wall (include restoration

| **OMO** EC26005 AEP ROUND 5 | ELEC | 589.00 | 589.00 0.00 | 03/27/2012 03/30/2012 04/18/2012 | OMO Completed | 250.00 | 100.00 22.19 | 372.19 | 07/20/12 |

**OMO Description:**    alternative enforcement program apartment #4 kitchen replace with new, the missing electric fuse box cover at kitchen wall (include restoration

| **OMO** EC26006 AEP ROUND 5 | GC | 495.00 | 495.00 0.00 | 03/27/2012 04/04/2012 04/07/2012 | OMO Completed | 495.00 | 198.00 43.93 | 736.93 | 06/06/12 |

**OMO Description:**

alternative enforcement program building-public hall (bulkhead skylight) properly-provide & install with new, the missing wire mesh screen (appr

| OMO | UTIL | 11068.60 | 11068.60 | 05/18/2012 | Fuel Delivered | 11068.60 | 4427.44 | 15994.13 | 07/20/12 |
| EC29777 | | | 0.00 | 05/23/2012 | | | 498.09 | | |
| AEPFUEL | | | | 05/19/2012 | | | | | |

**OMO Description:**    provide single fuel drop with prime and start #2 fuel fill tank. please report any problems immediately to esb fuel unit. (212) 863-8781

| OMO | GC | 1990.00 | 1990.00 | 06/05/2012 | OMO | 1990.00 | 796.00 | 2962.61 | 09/20/12 |
| EC30939 | | | 0.00 | 06/14/2012 | Completed | | 176.61 | | |
| AEP | | | | 06/29/2012 | | | | | |
| ROUND 5 | | | | | | | | | |

**OMO Description:**    alternative enforcement program apartment #2 a) remove the entire existing defective apartment entrance door & frame complete located at apartment

| OMO | DELEAD | 51.15 | 51.15 | 06/27/2012 | OMO | 51.15 | 20.46 | 76.15 | 09/20/12 |
| EC32418 | | | 0.00 | 06/28/2012 | Completed | | 4.54 | | |
| AEP | | | | 07/06/2012 | | | | | |
| ROUND 5 | | | | | | | | | |

**OMO Description:**    perform total lead analysis of 11 dust wipe sample(s) via environmental protection agency (epa) sw8453050-7420 method utilizing flame atomic absorptio

| OMO | ASBEST | 60.00 | 60.00 | 08/07/2012 | OMO | 30.00 | 12.00 | 44.66 | 09/20/12 |
| ED03891 | | | 0.00 | 08/08/2012 | Completed | | 2.66 | | |
| AEP | | | | 08/13/2012 | | | | | |
| ROUND 5 | | | | | | | | | |

**OMO Description:**    as per mini rc # 2013000088802 (eas), perform polarized light microscopy (plm) gravimetric matrix reduction analysis as per hpd specification of 4 n

| OMO | GC | 747.00 | 747.00 | 08/21/2012 | OMO | 747.00 | 298.80 | 1112.10 | 10/19/12 |
| ED04811 | | | 0.00 | 08/29/2012 | Completed | | 66.30 | | |
| AEP | | | | 09/04/2012 | | | | | |
| ROUND 5 | | | | | | | | | |

**OMO Description:**    alternative enforcement program apartment #2 bathroom (full bathroom located nearest apartment entrance door) a) demo section of loose-defectiv

| OMO | GC | 1060.00 | 1060.00 | 08/21/2012 | OMO | 1060.00 | 424.00 | 1578.08 | 11/20/12 |
| ED04853 | | | 0.00 | 08/27/2012 | Completed | | 94.08 | | |
| AEP | | | | 09/10/2012 | | | | | |
| ROUND 5 | | | | | | | | | |

**OMO Description:**    alternative enforcement program apartment #4 supply & install new (brick to brick) aluminum replacement (double hung insulated glass) windows dh i

| OMO | GC | 1961.00 | 1961.00 | 09/17/2012 | OMO | 1961.00 | 784.40 | 2919.44 | 02/20/13 |
| ED06522 | | | 0.00 | 09/24/2012 | Completed | | 174.04 | | |
| AEP | | | | 11/15/2012 | | | | | |
| ROUND 5 | | | | | | | | | |

**OMO Description:**    alternative enforcement program apartment #6 bathroom a) demo the defective-loose complete collapsing sheetrock @ bathroom ceiling (50 s.f.); a

| OMO | ELEC | 934.00 | 934.00 | 10/10/2012 | Refused | 0.00 | 0.00 | 0.00 | |
| ED07980 | | | 0.00 | 10/12/2012 | Access | Y | 0.00 | | |
| AEP ROUND | | | | 12/10/2012 | | | | | |
| 5 | | | | | | | | | |

**OMO Description:**    alternative enforcement program apartment #6 kitchen replace with new, the defective electrical wall outlet @ kitchen wall= near washer machine.

| OMO | GC | 847.00 | 847.00 | 10/10/2012 | OMO | 847.00 | 338.80 | 1260.97 | 11/20/12 |
| ED08082 | | | 0.00 | 10/12/2012 | Completed | | 75.17 | | |
| AEP | | | | 10/17/2012 | | | | | |
| ROUND 5 | | | | | | | | | |

**OMO Description:**    alternative enforcement program apartment #6 remove the existing defective door & frame located at apartment #6. provide & install new h.m. apart

| OMO | Type | Amount | Amount | Dates | Status | Amount | Amounts | Total | Date |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** ED08673 AEP ROUND 5 | GC | 1477.00 | 1477.00 0.00 | 10/18/2012 11/27/2012 12/12/2012 | OMO Completed | 1377.00 | 550.80 122.21 | 2050.01 | 02/20/13 |

**OMO Description:**  alternative enforcement program apartment #6 kitchen a) demo the defective-water damaged collapsing kitchen ceiling complete-(140 s.f.) ; and dem

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** ED08871 AEP ROUND 5 | GC | 1684.00 | 1684.00 0.00 | 10/22/2012 12/07/2012 12/20/2012 | OMO Completed | 1284.00 | 513.60 113.96 | 1911.56 | 02/20/13 |

**OMO Description:**  alternative enforcement program apartment #6 replace with new, brick to brick aluminum replacement window's dh complete insulated pan, thermal br

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** ED11885 AEP ROUND 5 | DELEAD | 18.60 | 18.60 0.00 | 12/10/2012 12/10/2012 12/17/2012 | OMO Completed | 18.60 | 7.44 1.65 | 27.69 | 03/20/13 |

**OMO Description:**  perform total lead analysis of 04 dust wipe sample(s) via environmental protection agency (epa) sw8453050-7420 method utilizing flame atomic absorptio

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** ED17046 AEP ROUND 5 | HEAT | 150.00 | 150.00 0.00 | 02/22/2013 04/08/2013 02/26/2013 | Work Done by Others Y | 150.00 | 60.00 13.31 | 223.31 | 06/21/13 |

**OMO Description:**     make neccessary repairs to oil fired boiler to restore hot water to the entire building.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** ED18455 AEP ROUND 5 | GC | 1289.00 | 1289.00 0.00 | 03/15/2013 03/29/2013 | OMO Completed | 0.00 | 0.00 0.00 | 0.00 | |

**OMO Description:**  alternative enforcement program apartment #2 replace with new, the defective window counter balances, window clips, and properly secure windows to

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** ED18457 AEP ROUND 5 | GC | 1045.00 | 1045.00 0.00 | 03/15/2013 03/25/2013 05/04/2013 | OMO Completed | 895.00 | 358.00 79.43 | 1332.43 | 06/21/13 |

**OMO Description:**  alternative enforcement program apartment #2 (1/2)-small bathroom a) demo the section of defective-collapsing leaky bathroom ceiling (directly a

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** ED19950 AEP ROUND 5 | HEAT | 0.00 | 0.00 0.00 | 04/04/2013 | Duplicate OMO | 0.00 | 0.00 0.00 | 0.00 | |

**OMO Description:**   alternative enforcement program cellar make all necessary repairs to boiler in order to restore hot water to proper working order thru-out entire ap

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** ED20470 AEP ROUND 5 | ELEC | 748.00 | 748.00 0.00 | 04/12/2013 04/18/2013 05/06/2013 | OMO Completed | 748.00 | 299.20 66.39 | 1113.59 | 06/21/13 |

**OMO Description:**  alternative enforcement program apartment #2 ******please note & expedite: bedridden-handi-capped elderly tenant is currently residing in this apart

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** ED22524 AEP ROUND 5 | GC | 440.00 | 440.00 0.00 | 05/13/2013 05/16/2013 07/22/2013 | OMO Completed | 440.00 | 176.00 39.05 | 655.05 | 09/20/13 |

**OMO Description:**  alternative enforcement program building public hall-wood tread/step replace with new, the broken-defective 1st wood tread & riser up from bottom

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** EE04954 | ELEC | 1400.00 | 1400.00 0.00 | | OMO Completed | 1100.00 | 440.00 97.63 | 1637.63 | 10/18/13 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AEP ROUND 5 | | | 08/22/2013 08/29/2013 09/04/2013 | | | | | | |

**OMO Description:** apt#4. 1) trouble shoot and restore electricity in all wall outlets and light fixtures in entire apt#4, 2) contractor to verify outlet for ele

| OMO EE04954 AEP ROUND 5 | ELEC | 1400.00 | 1400.00 0.00 | 08/22/2013 08/29/2013 12/16/2013 | OMO Completed | 300.00 | 120.00 26.63 | 446.63 | 01/17/14 |
|---|---|---|---|---|---|---|---|---|---|

**OMO Description:** apt#4. 1) trouble shoot and restore electricity in all wall outlets and light fixtures in entire apt#4, 2) contractor to verify outlet for ele

| OMO EE13307 AEP ROUND 5 | PLUMB | 1470.00 | 1470.00 0.00 | 01/07/2014 01/30/2014 01/31/2014 | OMO Completed | 1320.00 | 528.00 117.15 | 1965.15 | 04/18/14 |
|---|---|---|---|---|---|---|---|---|---|

**OMO Description:** for access into apt. 2 contact tenant deloris blakely @ 212-368-3739 for access into apt. 4 contact tenant joanne mcclaine at 646-229-4823 replace

| OMO EE13307 AEP ROUND 5 | PLUMB | 1470.00 | 1470.00 0.00 | 01/07/2014 01/30/2014 05/07/2014 | OMO Completed | 150.00 | 60.00 13.31 | 223.31 | 06/20/14 |
|---|---|---|---|---|---|---|---|---|---|

**OMO Description:** for access into apt. 2 contact tenant deloris blakely @ 212-368-3739 for access into apt. 4 contact tenant joanne mcclaine at 646-229-4823 replace

| OMO EE13308 AEP ROUND 5 | HEAT | 200.00 | 200.00 0.00 | 01/07/2014 01/09/2014 01/10/2014 | OMO Completed | 200.00 | 80.00 17.75 | 297.75 | 05/19/14 |
|---|---|---|---|---|---|---|---|---|---|

**OMO Description:** replace defective mixing (tempering) valve at oil boiler to prevent scalding. note that water temperature to apartments is extremely hot. ensure that

| OMO EE14132 AEP ROUND 5 | HEAT | 150.00 | 150.00 0.00 | 01/16/2014 01/23/2014 02/21/2014 | OMO Completed | 150.00 | 60.00 13.31 | 223.31 | 05/19/14 |
|---|---|---|---|---|---|---|---|---|---|

**OMO Description:** for access contact ms. pitts at 212-281-1729 or the operator of the saloon restore oil boiler to proper working order to restore heat and adequate

| OMO EE14496 AEPFUEL | UTIL | 6458.20 | 6458.20 0.00 | 01/22/2014 01/25/2014 01/22/2014 | Fuel Delivered | 6458.20 | 2583.28 290.62 | 9332.10 | 03/20/14 |
|---|---|---|---|---|---|---|---|---|---|

**OMO Description:** provide single fuel drop with prime and start #2ulsh fuel fill tank. please report any problems immediately to esb fuel unit (212) 863-8781

| OMO EE15076 AEP ROUND 5 | HEAT | 1300.00 | 1300.00 0.00 | 01/27/2014 01/30/2014 02/05/2014 | OMO Completed | 1300.00 | 520.00 115.38 | 1935.38 | 06/20/14 |
|---|---|---|---|---|---|---|---|---|---|

**OMO Description:** remove and replace defective petrometer. tune up boiler, replace nozzle and ensure that adequate heat is restored to both wings of the building. al

| OMO EE15113 AEP ROUND 5 | PLUMB | 1895.00 | 1895.00 0.00 | 01/28/2014 01/29/2014 03/01/2014 | OMO Completed | 0.00 | 0.00 0.00 | 0.00 | |
|---|---|---|---|---|---|---|---|---|---|

**OMO Description:** cellar: immediate emergency nop hot water in building trace, locate and repair the water leak in the cellar riser pipe below comme

| OMO EE15113 AEP ROUND 5 | PLUMB | 1895.00 | 1895.00 0.00 | 01/28/2014 01/29/2014 03/01/2014 | OMO Completed | 1895.00 | 758.00 168.18 | 2821.18 | 04/18/14 |
|---|---|---|---|---|---|---|---|---|---|

**OMO Description:** cellar: immediate emergencty nop hot water in building trace, locate and repair the water leak in the cellar riser pipe below comme

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** EE17388 AEP ROUND 5 | GC | 494.00 | 494.00 0.00 | 02/18/2014 02/21/2014 02/26/2014 | OMO Completed | 494.00 | 197.60 43.84 | 735.44 | 04/18/14 |

**OMO Description:** apt#4: kitchen, northeast-1 kitchen: supply and install proper counter balances to upper and lower sash window in kitchen. after installation che

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** EE17395 AEP ROUND 5 | GC | 1695.00 | 1695.00 0.00 | 02/18/2014 03/26/2014 04/29/2014 | OMO Completed | 1695.00 | 678.00 150.43 | 2523.43 | 09/19/14 |

**OMO Description:** apt#2: foyer;pvt hall, kitchen, bathroom, (212)368-3739 1) foyer: (a) properly repair apt. entrance door mortise lock set, and make sure for prop

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** EE17718 AEPFUEL | UTIL | 3298.60 | 3298.60 0.00 | 02/20/2014 Fuel Delivered 02/24/2014 02/15/2014 | | 3298.60 | 1319.44 148.44 | 4766.48 | 09/18/15 |

**OMO Description:** provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** EE17718 AEPFUEL | UTIL | 3298.60 | 3298.60 0.00 | 02/20/2014 Fuel Delivered 02/24/2014 02/24/2014 | | 9818.13 | 3927.25 441.82 | 14187.20 | 04/18/14 |

**OMO Description:** provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** EE17718 AEPFUEL | UTIL | 3298.60 | 3298.60 0.00 | 02/20/2014 Fuel Delivered 02/24/2014 03/03/2014 | | 4927.95 | 1971.18 221.76 | 7120.89 | 04/18/14 |

**OMO Description:** provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** EE17718 AEPFUEL | UTIL | 3298.60 | 3298.60 0.00 | 02/20/2014 Fuel Delivered 02/24/2014 03/10/2014 | | 4294.68 | 1717.87 193.26 | 6205.81 | 04/18/14 |

**OMO Description:** provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** EE17718 AEPFUEL | UTIL | 3298.60 | 3298.60 0.00 | 02/20/2014 Fuel Delivered 02/24/2014 03/17/2014 | | 3112.97 | 1245.19 140.08 | 4498.24 | 05/19/14 |

**OMO Description:** provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** EE17718 AEPFUEL | UTIL | 3298.60 | 3298.60 0.00 | 02/20/2014 Fuel Delivered 02/24/2014 03/24/2014 | | 2956.82 | 1182.73 133.06 | 4272.61 | 05/19/14 |

**OMO Description:** provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** EE17718 AEPFUEL | UTIL | 3298.60 | 3298.60 0.00 | 02/20/2014 Fuel Delivered 02/24/2014 04/02/2014 | | 2419.41 | 967.76 108.87 | 3496.04 | 05/19/14 |

**OMO Description:** provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** EE17718 AEPFUEL | UTIL | 3298.60 | 3298.60 0.00 | 02/20/2014 Fuel Delivered 02/24/2014 04/14/2014 | | 2371.35 | 948.54 106.71 | 3426.60 | 07/18/14 |

**OMO Description:** provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO**<br>EE17718<br>AEPFUEL | UTIL | 3298.60 | 3298.60<br>0.00 | 02/20/2014<br>02/24/2014<br>04/28/2014 | Fuel Delivered | 2069.60 | 827.84<br>93.13 | 2990.57 | 07/18/14 |
| **OMO Description:** | | provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781 | | | | | | | |
| **OMO**<br>EE17718<br>AEPFUEL | UTIL | 3298.60 | 3298.60<br>0.00 | 02/20/2014<br>02/24/2014<br>05/15/2014 | Fuel Delivered | 1276.79 | 510.72<br>57.46 | 1844.97 | 08/20/14 |
| **OMO Description:** | | provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781 | | | | | | | |
| **OMO**<br>EE17718<br>AEPFUEL | UTIL | 3298.60 | 3298.60<br>0.00 | 02/20/2014<br>02/24/2014<br>06/18/2014 | Fuel Delivered | 1578.25 | 631.30<br>71.02 | 2280.57 | 08/20/14 |
| **OMO Description:** | | provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781 | | | | | | | |
| **OMO**<br>EE21510<br>AEP ROUND 5 | HEAT | 3275.00 | 3275.00<br>0.00 | 04/10/2014<br>04/18/2014<br>04/21/2014 | OMO<br>Completed | 3275.00 | 1310.00<br>290.66 | 4875.66 | 07/18/14 |
| **OMO Description:** | | make neccessary repairs to #2 oil boiler to restore hot water to the entire building.replace defective heat timer and adjust aquastat. | | | | | | | |
| **OMO**<br>EE25462<br>AEP ROUND 5 | ELEC | 550.00 | 550.00<br>0.00 | 06/05/2014<br>06/09/2014<br>06/17/2014 | OMO<br>Completed | 550.00 | 220.00<br>48.81 | 818.81 | 09/19/14 |
| **OMO Description:** | | apt#4: bathroom, north-4 ,northeast-4 bathroom: repair the exsitng ceiling light fixture and and make sure for proper working condition with wall | | | | | | | |
| **OMO**<br>EF00338<br>AEP ROUND 5 | GC | 3300.00 | 3300.00<br>0.00 | 07/03/2014<br>07/21/2014<br>07/30/2014 | OMO<br>Completed | 3300.00 | 1320.00<br>292.88 | 4912.88 | 10/20/14 |
| **OMO Description:** | | apt#1: bathroom:[1] trace, locate and repair leak from above apartment (apt. #3) causing damage to ceiling and walls in apt.#1. [2] remove exist | | | | | | | |
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014<br>07/01/2014<br>11/11/2014 | Fuel Delivered | 2599.62 | 1039.85<br>116.98 | 3756.45 | 06/19/15 |
| **OMO Description:** | | provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781 | | | | | | | |
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014<br>07/01/2014<br>11/25/2014 | Fuel Delivered | 3077.48 | 1230.99<br>138.49 | 4446.96 | 05/17/15 |
| **OMO Description:** | | provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781 | | | | | | | |
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014<br>07/01/2014<br>12/08/2014 | Fuel Delivered | 1885.92 | 754.37<br>84.87 | 2725.16 | 05/17/15 |
| **OMO Description:** | | provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781 | | | | | | | |
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014<br>07/01/2014<br>12/15/2014 | Fuel Delivered | 2380.89 | 952.36<br>107.14 | 3440.39 | 05/17/15 |
| **OMO Description:** | | provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781 | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014<br>07/01/2014<br>12/24/2014 | Fuel Delivered | 1868.14 | 747.26<br>84.07 | 2699.47 | 06/19/15 |

**OMO Description:**     provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212)
863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014<br>07/01/2014<br>03/31/2015 | Fuel Delivered | 1219.64 | 487.86<br>54.88 | 1762.38 | 07/20/15 |

**OMO Description:**     provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212)
863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014<br>07/01/2014<br>04/07/2015 | Fuel Delivered | 1062.77 | 425.11<br>47.82 | 1535.70 | 09/18/15 |

**OMO Description:**     provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212)
863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014<br>07/01/2014<br>04/14/2015 | Fuel Delivered | 852.87 | 341.15<br>38.38 | 1232.40 | 07/20/15 |

**OMO Description:**     provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212)
863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014<br>07/01/2014<br>05/01/2015 | Fuel Delivered | 1037.57 | 415.03<br>46.69 | 1499.29 | 07/20/15 |

**OMO Description:**     provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212)
863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014<br>07/01/2014<br>05/20/2015 | Fuel Delivered | 432.44 | 172.98<br>19.46 | 624.88 | 07/20/15 |

**OMO Description:**     provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212)
863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014<br>07/01/2014<br>06/17/2015 | Fuel Delivered | 454.90 | 181.96<br>20.47 | 657.33 | 09/18/15 |

**OMO Description:**     provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212)
863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014<br>07/01/2014<br>08/03/2015 | Fuel Delivered | 558.15 | 223.26<br>25.12 | 806.53 | 09/18/15 |

**OMO Description:**     provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212)
863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014<br>07/01/2014<br>09/28/2015 | Fuel Delivered | 785.80 | 314.32<br>35.36 | 1135.48 | 11/20/15 |

**OMO Description:**     provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212)
863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014<br>07/01/2014<br>01/06/2015 | Fuel Delivered | 2514.91 | 1005.96<br>113.17 | 3634.04 | 11/20/15 |

**OMO Description:**     provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212)
863-8781

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | UTIL | 381.00 | 381.00<br>0.00 | | Fuel Delivered | 1118.84 | 447.54<br>50.35 | 1616.73 | 11/20/15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **OMO** | | | | 07/01/2014 | | | | | |
| EF04458 | | | | 07/01/2014 | | | | | |
| AEPFUEL | | | | 01/12/2015 | | | | | |

**OMO Description:**   provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 | 07/01/2014 Fuel Delivered | 1318.75 | 527.50 | 1905.59 | 11/20/15 |
|---|---|---|---|---|---|---|---|---|
| EF04458 | | | 0.00 | 07/01/2014 | | 59.34 | | |
| AEPFUEL | | | | 01/20/2015 | | | | |

**OMO Description:**   provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 | 07/01/2014 Fuel Delivered | 1473.00 | 589.20 | 2128.49 | 11/20/15 |
|---|---|---|---|---|---|---|---|---|
| EF04458 | | | 0.00 | 07/01/2014 | | 66.29 | | |
| AEPFUEL | | | | 01/26/2015 | | | | |

**OMO Description:**   provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 | 07/01/2014 Fuel Delivered | 1356.77 | 542.71 | 1960.53 | 11/20/15 |
|---|---|---|---|---|---|---|---|---|
| EF04458 | | | 0.00 | 07/01/2014 | | 61.05 | | |
| AEPFUEL | | | | 02/02/2015 | | | | |

**OMO Description:**   provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 | 07/01/2014 Fuel Delivered | 1582.24 | 632.90 | 2286.34 | 11/20/15 |
|---|---|---|---|---|---|---|---|---|
| EF04458 | | | 0.00 | 07/01/2014 | | 71.20 | | |
| AEPFUEL | | | | 02/09/2015 | | | | |

**OMO Description:**   provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 | 07/01/2014 Fuel Delivered | 890.78 | 356.31 | 1287.18 | 11/20/15 |
|---|---|---|---|---|---|---|---|---|
| EF04458 | | | 0.00 | 07/01/2014 | | 40.09 | | |
| AEPFUEL | | | | 02/13/2015 | | | | |

**OMO Description:**   provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 | 07/01/2014 Fuel Delivered | 1506.12 | 602.45 | 2176.35 | 11/20/15 |
|---|---|---|---|---|---|---|---|---|
| EF04458 | | | 0.00 | 07/01/2014 | | 67.78 | | |
| AEPFUEL | | | | 02/20/2015 | | | | |

**OMO Description:**   provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 | 07/01/2014 Fuel Delivered | 776.21 | 310.48 | 1121.62 | 05/17/15 |
|---|---|---|---|---|---|---|---|---|
| EF04458 | | | 0.00 | 07/01/2014 | | 34.93 | | |
| AEPFUEL | | | | 10/09/2014 | | | | |

**OMO Description:**   provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 | 07/01/2014 Fuel Delivered | 1020.92 | 408.37 | 1475.23 | 05/17/15 |
|---|---|---|---|---|---|---|---|---|
| EF04458 | | | 0.00 | 07/01/2014 | | 45.94 | | |
| AEPFUEL | | | | 09/08/2014 | | | | |

**OMO Description:**   provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 | 07/01/2014 Fuel Delivered | 1591.20 | 636.48 | 2299.28 | 11/20/14 |
|---|---|---|---|---|---|---|---|---|
| EF04458 | | | 0.00 | 07/01/2014 | | 71.60 | | |
| AEPFUEL | | | | 08/12/2014 | | | | |

**OMO Description:**   provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 | 07/01/2014 Fuel Delivered | 1962.51 | 785.00 | 2835.82 | 11/20/15 |
|---|---|---|---|---|---|---|---|---|
| EF04458 | | | 0.00 | 07/01/2014 | | 88.31 | | |
| AEPFUEL | | | | 02/27/2015 | | | | |

**OMO Description:**

provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 0.00 | 07/01/2014 07/01/2014 | Fuel Delivered | 735.65 | 294.26 33.10 | 1063.01 | |
| EF04458 AEPFUEL | | | | 02/23/2016 | | | | | |

**OMO Description:**    provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 0.00 | 07/01/2014 07/01/2014 | Fuel Delivered | 552.56 | 221.02 24.87 | 798.45 | |
| EF04458 AEPFUEL | | | | 02/15/2016 | | | | | |

**OMO Description:**    provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 0.00 | 07/01/2014 07/01/2014 | Fuel Delivered | 882.17 | 352.87 39.70 | 1274.74 | |
| EF04458 AEPFUEL | | | | 02/11/2016 | | | | | |

**OMO Description:**    provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 0.00 | 07/01/2014 07/01/2014 | Fuel Delivered | 803.94 | 321.58 36.18 | 1161.70 | |
| EF04458 AEPFUEL | | | | 02/03/2016 | | | | | |

**OMO Description:**    provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 0.00 | 07/01/2014 07/01/2014 | Fuel Delivered | 993.48 | 397.39 44.71 | 1435.58 | |
| EF04458 AEPFUEL | | | | 01/28/2016 | | | | | |

**OMO Description:**    provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 0.00 | 07/01/2014 07/01/2014 | Fuel Delivered | 1061.61 | 424.64 47.77 | 1534.02 | |
| EF04458 AEPFUEL | | | | 01/19/2016 | | | | | |

**OMO Description:**    provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 0.00 | 07/01/2014 07/01/2014 | Fuel Delivered | 0.00 | 0.00 0.00 | 0.00 | |
| EF04458 AEPFUEL | | | | 01/12/2016 | | | | | |

**OMO Description:**    provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 0.00 | 07/01/2014 07/01/2014 | Fuel Delivered | 418.55 | 167.42 18.83 | 604.80 | 02/19/16 |
| EF04458 AEPFUEL | | | | 12/22/2015 | | | | | |

**OMO Description:**    provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 0.00 | 07/01/2014 07/01/2014 | Fuel Delivered | 595.76 | 238.30 26.81 | 860.87 | 02/19/16 |
| EF04458 AEPFUEL | | | | 12/14/2015 | | | | | |

**OMO Description:**    provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| **OMO** | UTIL | 381.00 | 381.00 0.00 | 07/01/2014 07/01/2014 | Fuel Delivered | 1179.05 | 471.62 53.06 | 1703.73 | 02/19/16 |
| EF04458 AEPFUEL | | | | 12/04/2015 | | | | | |

**OMO Description:**    provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014 Fuel Delivered<br>07/01/2014<br>11/20/2015 | 1244.17 | 497.67<br>55.99 | 1797.83 | 02/19/16 |
| **OMO Description:** | | provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781 | | | | | | |
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014 Fuel Delivered<br>07/01/2014<br>03/05/2015 | 0.00 | 0.00<br>0.00 | 0.00 | |
| **OMO Description:** | | provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781 | | | | | | |
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014 Fuel Delivered<br>07/01/2014<br>03/17/2015 | 2761.87 | 1104.75<br>124.28 | 3990.90 | 11/20/15 |
| **OMO Description:** | | provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781 | | | | | | |
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014 Fuel Delivered<br>07/01/2014<br>03/23/2015 | 1188.12 | 475.25<br>53.47 | 1716.84 | 11/20/15 |
| **OMO Description:** | | provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781 | | | | | | |
| **OMO**<br>EF04458<br>AEPFUEL | UTIL | 381.00 | 381.00<br>0.00 | 07/01/2014 Fuel Delivered<br>07/01/2014<br>10/26/2015 | 997.86 | 399.14<br>44.90 | 1441.90 | 12/18/15 |
| **OMO Description:** | | provide automatic fuel drop to the above building until futher notice #2ulsh fuel. no prime and start necessary (212) 863-8781 | | | | | | |
| **OMO**<br>EF04937<br>AEP<br>ROUND 5 | STOPAG | 580.00 | 580.00<br>0.00 | 08/18/2014 OMO<br>08/19/2014 Completed<br>08/18/2014 | 580.00 | 232.00<br>51.48 | 863.48 | 10/20/14 |
| **OMO Description:** | | apt. 2, tenant deloris blakely, phone 212-368-3739 snake out and clear all obstructions from bathtub. replace flushing apparatus in toilet tank and | | | | | | |
| **OMO**<br>EF06506<br>AEP ROUND<br>5 | ELEC | 500.00 | 500.00<br>0.00 | 09/11/2014 OMO<br>09/15/2014 Completed<br>09/16/2014 | 500.00 | 200.00<br>44.38 | 744.38 | 10/20/14 |
| **OMO Description:** | | trace and reoair defective wiring to second floor public hall light fixture and restore lights to second floor public hall. at the time of this invi | | | | | | |
| **OMO**<br>EF09718<br>AEP<br>ROUND 5 | HEAT | 1050.00 | 1050.00<br>0.00 | 11/06/2014 OMO<br>11/10/2014 Completed<br>06/05/2015 | 1050.00 | 420.00<br>93.19 | 1563.19 | 08/20/15 |
| **OMO Description:** | | make all neccessary repairs to restore #2 oil boiler to proper working order to provide hot water and heat to the entire building. alternative enf | | | | | | |
| **OMO**<br>EF11636<br>AEP<br>ROUND 5 | STOPAG | 189.00 | 189.00<br>0.00 | 12/12/2014 OMO<br>12/12/2014 Completed<br>12/22/2014 | 189.00 | 75.60<br>16.77 | 281.37 | 03/20/15 |
| **OMO Description:** | | apt#2:bathroom remove all obstruction from bathroom tub, bathroom vanity drain ano make sure after completion of job for proper drainage from each a | | | | | | |
| **OMO**<br>EF21129<br>AEP<br>ROUND 5 | HEAT | 1900.00 | 1900.00<br>0.00 | 05/22/2015 OMO<br>05/29/2015 Completed<br>06/02/2015 | 1900.00 | 760.00<br>168.63 | 2828.63 | 10/20/15 |
| **OMO Description:** | | make neccessary repairs to #2 oil boiler to restore hot water to the entire building. replace mixixng valaver and recinfigure pipng,vacuum .clean and | | | | | | |

| OMO | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **OMO**<br>EF21650<br>AEP ROUND 5 | GC | 794.00 | 794.00<br>0.00 | 06/03/2015<br>06/08/2015<br>06/13/2015 | | | 794.00 | 317.60<br>70.47 | 1182.07 | |
| **OMO Description:** | apt#2: bathroom: 1) trace, locate and repair leak from above apartment (apt. #4) causing damage to ceiling 2) remove existing ceiling in apt #2 ba | | | | | | | | | |
| **OMO**<br>EG00457<br>AEP ROUND 5 | DELEAD | 16.00 | 16.00<br>0.00 | 07/10/2015<br>07/13/2015<br>07/16/2015 | | | 16.00 | 6.40<br>1.42 | 23.82 | |
| **OMO Description:** | perform total lead analysis of 04 dust wipe sample(s) via environmental protection agency (epa) sw8463050b-7000b method utilizing flame atomic absorpt | | | | | | | | | |
| **OMO**<br>EG07575<br>AEPUTIL | UTIL | 1.00 | 1.00<br>0.00 | 11/18/2015<br>01/06/2016<br>02/17/2016 Picked Up By | Utility<br>Account<br>ESB | 183.08 | 91.54<br>8.24 | 282.86 | | |
| **OMO Description:** | aep special. con ed provide electricity to building public areas and heating plant/hot water heater. | | | | | | | | | |
| **OMO**<br>EG07575<br>AEPUTIL | UTIL | 1.00 | 1.00<br>0.00 | 11/18/2015<br>01/06/2016<br>01/15/2016 Picked Up By | Utility<br>Account<br>ESB | 249.75 | 124.88<br>11.24 | 385.87 | | |
| **OMO Description:** | aep special. con ed provide electricity to building public areas and heating plant/hot water heater. | | | | | | | | | |
| **OMO**<br>EG07575<br>AEPUTIL | UTIL | 1.00 | 1.00<br>0.00 | 11/18/2015<br>01/06/2016<br>12/29/2015 Picked Up By | Utility<br>Account<br>ESB | 69.88 | 34.94<br>3.14 | 107.96 | 02/19/16 | |
| **OMO Description:** | aep special. con ed provide electricity to building public areas and heating plant/hot water heater. | | | | | | | | | |
| **OMO**<br>EG07733<br>AEP ROUND 5 | GC | 1148.00 | 1148.00<br>0.00 | 11/20/2015<br>11/24/2015<br>02/17/2016 | | | 100.00 | 50.00<br>8.88 | 158.88 | |
| **OMO Description:** | apt#2:kitchen: 1) remove old damaged kitchen base cabinet and discard. 2) supply and install kitchen wooden base cabinet with s.s sink with count | | | | | | | | | |
| **OMO**<br>EG10100<br>AEP ROUND 5 | HEAT | 400.00 | 400.00<br>0.00 | 01/05/2016<br>01/08/2016<br>01/11/2016 | OMO<br>Completed | 400.00 | 200.00<br>35.50 | 635.50 | 02/19/16 | |
| **OMO Description:** | make adjustments to mixing/tempering valve on #2 oil boiler to bring hot water tempreature from 108 f to the code reauired 120 f. for acccess call m | | | | | | | | | |
| **AOR**<br>EB28001 | PLUMB | | 0.00 | 04/11/2011 | OMO<br>Completed | 89.94 | 22.49<br>7.98 | 120.41 | 05/20/11 | |
| **OMO Description:** | bleed all apt. radiators and restore heat to entire apt. also raise hot water temp.to required 120 degrees at the time of this invitation to bid, i | | | | | | | | | |
| **AOR**<br>EB31592 | HEAT | | 0.00 | 05/16/2011 | OMO<br>Completed | 181.57 | 45.39<br>16.11 | 243.07 | 07/20/11 | |
| **OMO Description:** | adjust mixing valve-restore hot water to proper working order. hot water temp is now 60 degrees.restore hot water to 120 degrees. | | | | | | | | | |
| **AOR**<br>EC30404 | GC | | 0.00 | 05/29/2012 | OMO<br>Completed | 80.11 | 32.04<br>7.11 | 119.26 | 07/20/12 | |
| **OMO Description:** | p/hall: 1&1/2 landing; reinstall w/guard and install stops, 2&1/2 landing; reinstall w/guard and install stops, 3&1/2 landing; reinstall w/guard an | | | | | | | | | |

| AOR | HEAT | 0.00 | 01/07/2014 | No Access | 24.21 | 9.68 | 36.04 | 03/20/14 |
|-----|------|------|-----------|-----------|-------|------|-------|----------|
| EE13265 | | | | | Y | 2.15 | | |

OMO Description:    make all necessary repairs adjustments in order to restore an adequate supply of heat to entire building

**Totals for 1661 AMSTERDAM AVENUE Life Cycle: BLDG**
Charge Amount: $219,929.61    Admin Fee: $77,769.04    Sales Tax: $13,411.62    Total: $311,110.27

Total for all buildings on this report:

| Charge Amount | Admin Fee | Sales Tax | Total |
|---------------|-----------|-----------|-------|
| $219,929.61 | $77,769.04 | $13,411.62 | $311,110.27 |

## AEP Fees

| Fee# | Fee Type | Issue Date | Fee Amount | TRX/DOF |
|------|----------|------------|------------|---------|
| 6333 | Initial Re-inspection Fee | 07/19/12 | 4000.00 | 08/10/12 |
| 6334 | AEP Complaint Inspection Fee | 07/19/12 | 200.00 | 08/10/12 |
| 6562 | AEP Complaint Inspection Fee | 08/28/12 | 200.00 | 09/20/12 |
| 6643 | AEP Complaint Inspection Fee | 09/18/12 | 200.00 | 09/20/12 |
| 6840 | AEP Complaint Inspection Fee | 10/19/12 | 200.00 | 11/20/12 |
| 7211 | AEP Complaint Inspection Fee | 12/04/12 | 200.00 | 12/20/12 |
| 7346 | AEP Complaint Inspection Fee | 12/12/12 | 200.00 | 12/20/12 |
| 7663 | AEP Complaint Inspection Fee | 01/10/13 | 200.00 | 01/18/13 |
| 7702 | Six Month Program Fee | 01/19/13 | 4000.00 | 02/20/13 |
| 7824 | AEP Complaint Inspection Fee | 01/29/13 | 200.00 | 02/20/13 |
| 8017 | AEP Complaint Inspection Fee | 02/19/13 | 200.00 | 03/20/13 |
| 8259 | AEP Complaint Inspection Fee | 03/13/13 | 200.00 | 03/20/13 |
| 8333 | AEP Complaint Inspection Fee | 03/21/13 | 200.00 | 04/19/13 |
| 8432 | AEP Complaint Inspection Fee | 03/28/13 | 200.00 | 04/19/13 |
| 8487 | AEP Complaint Inspection Fee | 04/04/13 | 200.00 | 04/19/13 |
| 8559 | AEP Complaint Inspection Fee | 04/22/13 | 200.00 | 05/19/13 |
| 143890 | AEP Complaint Inspection Fee | 05/16/13 | 200.00 | 06/21/13 |
| 144321 | AEP Complaint Inspection Fee | 07/26/13 | 200.00 | 08/21/13 |
| 144634 | AEP Complaint Inspection Fee | 09/27/13 | 200.00 | 10/18/13 |
| 145275 | AEP Complaint Inspection Fee | 12/17/13 | 200.00 | 12/19/13 |
| 145399 | AEP Complaint Inspection Fee | 12/24/13 | 200.00 | 01/17/14 |
| 145476 | AEP Complaint Inspection Fee | 01/03/14 | 200.00 | 01/17/14 |
| 145715 | AEP Complaint Inspection Fee | 01/23/14 | 200.00 | 02/20/14 |
| 145730 | AEP Complaint Inspection Fee | 01/28/14 | 200.00 | 02/20/14 |
| 146213 | AEP Complaint Inspection Fee | 03/07/14 | 200.00 | 03/20/14 |
| 146435 | AEP Complaint Inspection Fee | 04/03/14 | 200.00 | 04/18/14 |
| 146453 | AEP Complaint Inspection Fee | 04/08/14 | 200.00 | 04/18/14 |
| 146495 | AEP Complaint Inspection Fee | 04/15/14 | 200.00 | 04/18/14 |
| 146580 | AEP Complaint Inspection Fee | 04/28/14 | 200.00 | 05/19/14 |
| 146639 | AEP Complaint Inspection Fee | 05/06/14 | 200.00 | 05/19/14 |
| 292692 | AEP Complaint Inspection Fee | 07/14/14 | 200.00 | 07/18/14 |
| 292723 | AEP Complaint Inspection Fee | 07/18/14 | 200.00 | 08/20/14 |
| 292800 | AEP Complaint Inspection Fee | 07/31/14 | 200.00 | 08/20/14 |
| 293012 | AEP Complaint Inspection Fee | 09/10/14 | 200.00 | 09/19/14 |
| 293242 | AEP Complaint Inspection Fee | 10/20/14 | 200.00 | 11/20/14 |
| 293529 | AEP Complaint Inspection Fee | 11/26/14 | 200.00 | 12/19/14 |
| 293562 | AEP Complaint Inspection Fee | 12/01/14 | 200.00 | 12/19/14 |
| 294527 | AEP Complaint Inspection Fee | 03/07/15 | 200.00 | 03/20/15 |
| 294718 | AEP Complaint Inspection Fee | 04/07/15 | 200.00 | 04/20/15 |
| 294740 | AEP Complaint Inspection Fee | 04/11/15 | 200.00 | 04/20/15 |

| 294758 | AEP Complaint Inspection Fee | 04/13/15 | 200.00 | 04/20/15 |
| 294824 | AEP Complaint Inspection Fee | 04/24/15 | 200.00 | 05/17/15 |
| 443140 | AEP Complaint Inspection Fee | 05/21/15 | 200.00 | 06/19/15 |
| 443457 | AEP Complaint Inspection Fee | 07/10/15 | 200.00 | 07/20/15 |
| 443683 | AEP Complaint Inspection Fee | 08/14/15 | 200.00 | 08/20/15 |
| 443749 | AEP Complaint Inspection Fee | 08/24/15 | 200.00 | 09/18/15 |
| 444007 | AEP Complaint Inspection Fee | 10/06/15 | 200.00 | 10/20/15 |
| 445134 | AEP Complaint Inspection Fee | 01/04/16 | 200.00 | 01/20/16 |
| 445643 | AEP Complaint Inspection Fee | 02/04/16 | 200.00 | 02/19/16 |
| 445894 | AEP Complaint Inspection Fee | 02/23/16 | 200.00 | |
| 446167 | AEP Complaint Inspection Fee | 03/02/16 | 200.00 | |
| 446171 | AEP Complaint Inspection Fee | 03/09/16 | 200.00 | |

**Total for 1661 AMSTERDAM AVENUE $18,000.00**

AEP Fee Total for this report: $18,000.00

---

**Repair, AEP Fees, Heat/Hot Water Inspection Fees, Inspection Fees Grand Totals**

| Invoiced Approved & Fee Amount | Admin Fee | Sales Tax | Total |
|---|---|---|---|
| $237,929.61 | $77,769.04 | $13,411.62 | $329,110.27 |

---

**Charge Status**

| Invoiced - Not Yet Paid (see notes below) | Paid - Not Yet Transferred to DOF | Invoiced and Transferred | Grand Totals |
|---|---|---|---|
| $8,632.27 | $1,268.73 | $319,209.27 | $329,110.27 |

As a result of the crossovers between the two unique systems used by HPD for the purpose of tracking billable charges and work orders, the following items should be reviewed before proceeding. Please be aware that this report does NOT include any open charges incurred and processed prior to July 1, 1999.   See Notes 1 and 8 specifically.

**Note 1:** If the invoice date is prior to July of 1999 and is listed as having not yet been paid and/or transferred to DOF you must contact the ERP Accounting Unit (212)863-6020 option 2 to verify the current status of the charge.

**Note 2:** Demolition orders issued and awarded after January 1, 2000 are listed on HPDOnline. A hard copy report of older demolition jobs is available at Enforcement Services 4th Floor 100 Gold Street. In order to obtain a complete record of work in progress for demolition jobs prior to January 1, 2000, you must check the hard copy report, the mainframe system, and HPDOnline. You may obtain additional information about older demolition jobs by calling the ERP Accounting Unit (212)863-6020 option 2 and request a Building Balance Report.

**Note 3:** Where the OMO type is AOR, there are no award dates or award amounts. AOR's are for work performed by in house personnel and are therefore not awarded to an outside vendor. You should contact the ERP Accounting Unit (212)863-6020 option 2 for questions relating to AOR information.

**Note 4:** The Award Amount is the amount awarded to the vendor based on the initial scope of work for the OMO. During the normal and usual course of business, Change Orders that increase or decrease the amount of the initial award may be processed against that order. Therefore the award amount, and or any amount transferred, may not be the final amount for the work eventually posted to the Department of Finance. Questions regarding the remaining balances should be directed to the ERP Accounting Unit (212)863-6020 option 2. Award Amounts on the AOR Type jobs are blank.

**Note 5:** The Award Amount on Utility OMO's is $1.00 because billing to the building owner occurs after the Agency is billed by the Utility Company. Due to the nature of Utility services, there can be multiple invoices for each OMO. As long as the

Building Charge Report          Page 1 / of 1 /
15-12178-pb    Doc 30-1    Filed 03/15/16    Entered 03/15/16 16:16:05    Exhibits A
Through D    Pg 49 of 59

account remains active, additional invoices will be processed against the same OMO between July of one year and June of the next calendar year. Each July (at the start of the City's Fiscal Year) a new Utility OMO will be issued.

**Note 6:** The Service Charge column indicates whether a service charge is owed the vendor. A service charge is owed when a vendor makes an attempt to visit a property to address a condition pursuant to an awarded OMO and the OMO is subsequently cancelled (example, no access to make the repair). If the notation in this column is 'N' then no charge is due. If 'Y' and an amount are present, then this is the amount due not the award amount. If 'Y' and an amount are not present then the service charge has not yet been determined.

**Note 7:** The Court/Agency authorized amount is for the 7A Financial Assistance (7AFA) repair charges. 7AFA funds and 7AFA charges are separate from Emergency Repair program funds and charges, although both 7AFA and ERP charges become tax liens. For more information about whether a 7AFA funded repair is ongoing or completed, or if partial liens have been filed, or will be filed, call the 7AFA Program at (212)863-7356. The Court/Agency authorized 7AFA amount may not be the final amount charged. This amount is subject to Change Orders that increase or decrease the amount of the initial award.

**Note 8:** You must continue to contact the ERP Accounting Unit to verify any balance that remains open prior to July 1, 1999. These amounts are NOT listed on this report. To request a building balance from our mainframe system call ERP Accounting Unit (212)863-6020 option 2. This information will be provided in a hard copy format on Agency letterhead and will NOT appear on this report.

**Note 9:** This report will not show changes to individual charges as a result of protests or payments. The Department of Finance system should be checked for the current status of any charge listed on this report once that charge has been transferred to DOF.

**Note 10:** If this building is in the Alternative Enforcement Program (AEP) then fees may have been assessed as a result. These fees become a tax lien against the property if not paid. If you have any questions about any AEP charges and fees, please call Alternative Enforcement Program (212)863-8262.

**Note 11:** For a third or any subsequent inspection which results in a heat violation within the same heat season (October Through May) or for a third or any subsequent inspection which results in a hot water violation within a calendar Year, HPD will charge a fee of $200 for the inspection as authorized by Section 27-2115 (as amended by Local Law 16 of 2011).

**Note 12:** Local Law 65 of 2014 added section 27-2115(f)(8) to the New York City Administrative Code to authorize HPD to impose a fee for the third and each subsequent complaint-based housing inspection it performs in a particular dwelling unit where HPD has already inspected the unit twice in the same twelve-month period, has issued hazardous (class B) or immediately hazardous (class C) violations, and the owner has failed to repair and timely certify that those violations have been corrected. The fee, if not paid, becomes a tax lien against the property.

**Note 13:** Copies of documents may be obtained pursuant to the Freedom of Information Law (FOIL) by writing to: FOIL Officer, HPD, 100 Gold Street, New York , New York 10038 A FOIL request may also be submitted via the HPD website. Sign into www.nyc.gov/hpd and go to the Frequently Asked Questions page.

**Note 14:** If a property is going to be sold or transferred, it is the responsibility of the parties involved to make sure that all utility bills for service provided by HPD are paid and that service provided by HPD is terminated. Utility Providers can take three or more months to invoice HPD; therefore all invoices may not be posted on HPDOnline at the time of transfer. To terminate service provided by HPD, please contact the Utility Unit at (212)863-5100 for account termination and final invoice estimates.

**Note 15:** Change orders indicate modifications made to the original scope of work and may result in either an increase or decrease to the award amount. 'Total Amount' will denote the new estimated cost for the OMO. The 'Award Amount' will always be the amount the OMO was awarded for and 'Chg Orders' will indicate the increase or decrease to the award amount. This information will be available only in OMOs awarded on or after August 1, 2011.

**END OF REPORT**

# EXHIBIT D



**NYC DEPARTMENT OF FINANCE**
**OFFICE OF THE CITY REGISTER**

This page is part of the instrument. The City Register will rely on the information provided by you on this page for purposes of indexing this instrument. The information on this page will control for indexing purposes in the event of any conflict with the rest of the document.

2011110401160001001EC236

| RECORDING AND ENDORSEMENT COVER PAGE | | PAGE 1 OF 4 |
|---|---|---|

**Document ID: 2011110401160001**    Document Date: 11-03-2011    Preparation Date: 11-04-2011
Document Type: DEED
Document Page Count: 3

| PRESENTER: | RETURN TO: |
|---|---|
| JAMES GASKIN | JAMES GASKINS |
| 729 ESSEX ST | 729 ESSEX ST |
| BROOKLYN, NY 11208 | NEW YORK, NY 10031 |
| 999-999-9999 | |
| jamesgaskin@aol.com | |

**PROPERTY DATA**

| Borough | Block | Lot | Unit | Address |
|---|---|---|---|---|
| MANHATTAN | 2058 | 29 | Entire Lot | 477 WEST 142 ST |

Property Type: APARTMENT BUILDING

**CROSS REFERENCE DATA**

CRFN_____ or Document ID_____ or _____ Year____ Reel___ Page_____ or File Number_____

**PARTIES**

| GRANTOR/SELLER: | GRANTEE/BUYER: |
|---|---|
| 477 WEST 142ND STREET HOUSING DEVELOPMENT FUND COR | JAMES GASKINS |
| 477 WEST 142 ST | 729 ESSEX ST |
| NEW YORK, NY 10031 | BROOKLYN, NY 11208 |

**FEES AND TAXES**

| Mortgage | | | Filing Fee: | |
|---|---|---|---|---|
| Mortgage Amount: | $ | 0.00 | | 250.00 |
| Taxable Mortgage Amount: | $ | 0.00 | NYC Real Property Transfer Tax: | |
| Exemption: | | | $ | 0.00 |
| TAXES: County (Basic): | $ | 0.00 | NYS Real Estate Transfer Tax: | |
| City (Additional): | $ | 0.00 | $ | 0.00 |
| Spec (Additional): | $ | 0.00 | | |
| TASF: | $ | 0.00 | | |
| MTA: | $ | 0.00 | | |
| NYCTA: | $ | 0.00 | | |
| Additional MRT: | $ | 0.00 | | |
| TOTAL: | $ | 0.00 | | |
| Recording Fee: | $ | 52.00 | | |
| Affidavit Fee: | $ | 0.00 | | |

**RECORDED OR FILED IN THE OFFICE OF THE CITY REGISTER OF THE CITY OF NEW YORK**

Recorded/Filed    11-14-2011 11:48
City Register File No.(CRFN):
**2011000395591**

*Annette M Hill*

*City Register Official Signature*

Form 8004 (3/00) – Quitclaim Deed–Individual or Corporation. (single sheet)

CONSULT YOUR LAWYER BEFORE SIGNING THIS INSTRUMENT – THIS INSTRUMENT SHOULD BE USED BY LAWYERS ONLY.

**THIS INDENTURE,** made the    3    day of   NOVEMBER   ,    2011    and **BETWEEN**

477 WEST 142ND STREET HOUSING DEVELOPMENT FUND CORPORATION
a corporation duly organized pursuant to the provisions of Article XI of the Private
Housing Finance Law of the State of New York, as amended having an office for the
conduct of business at 477 West 142nd Street , New York, New York 10031

party of the first part, and

JAMES GASKINS ,
residing at 129 ESSEX St. ,
BROOKLYN, N.Y. 11208

party of the second part,

**WITNESSETH,** that the party of the first part, in consideration of ten dollars paid by the party of the second part, does hereby remise, release and quitclaim unto the party of the second party, the heirs or successors and assigns of the party of the second part forever,

**ALL** that certain plot, piece or parcel of land, with the buildings and improvements thereon erected, situate, lying and being in the

SEE SCHEDULE " A " METES AND BOUNDS DESCRIPTION ATTACHED HERETO

PREMISES KNOWN AS 1861-79 AMSTERDAM AVE, AKA 476 WEST 143RD ST. ,
AKA 477 WEST 142ND ST

BEING SAME PREMISES CONVEYED TO THE GRANTOR IN R 656 P 865
RECORDED12/22/1982

TOGETHER with all right, title and interest, if any, of the party of the first part, in and to any streets and roads abutting the above-described premises to the center lines thereof; TOGETHER with the appurtenances and all the estate and rights of the party of the first part in and to said premises; TO HAVE AND TO HOLD the premises herein granted unto the party of the second part, the heirs or successors and assigns of the party of the first part forever.

AND the party of the first part, in compliance with Section 13 of the Lien Law, covenants that the party first part will receive the consideration for this conveyance and will hold the right to receive such consideration as a trust fund to be applied first for the purpose of paying the cost of the improvement and will apply the same first to the payment of the cost of the improvement before using any part of the total of the same for any other purpose.

The word "party" shall be construed as if it read "parties" whenever the sense of this indenture so requires.

**IN WITNESS WHEREOF,** the party of the first part has duly executed this deed the day and year first above written.

IN PRESENCE OF:

_____        _____

_____        _____

Acknowledgement taken in New York State

State of New York, County of Kings                    , ss:

On the 8th day of November in the year 2011, before me, the undersigned, personally appeared
JAMES GASKINS
personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s) or the person upon behalf of which the individual(s) acted, executed the instrument.

*Claudette E Wo...*
Claudette E. Winston
Notary Public State of NY
244725564
Exp. May 31, 2014

SEAL

---

Acknowledgement taken in New York State

State of New York, County of Kings                    , ss:

On the      day of      , in the year      , before me, the undersigned, personally appeared

personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s) or the person upon behalf of which the individual(s) acted, executed the instrument.

---

**Acknowledgement by Subscribing Witness taken in New York State**

State of New York, County of                    , ss:

On the      day of      , in the year      , before me, the undersigned, personally appeared

the subscribing witness to the foregoing instrument, with whom I am personally acquainted, who being by me duly sworn, did depose and say, that he/she/they reside(s) in

that he/she/they know(s)

to be the individual described in and who executed the foregoing instrument; that said subscribing witness was present and saw said

execute the same; and that said witness at the same time subscribed his/her/their name(s) as a witness thereto.

---

**Acknowledgement taken outside New York State**

*State of      , County of,                    ss:
*(or insert District of Columbia, Territory, Possession or Foreign Country)

On the      day of      , in the year      , before me, the undersigned, personally appeared

personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s) or the person upon behalf of which the individual(s) acted, executed the instrument, and that such Individual made such appearance before the undersigned in the

(add the city or political subdivision and the sate or country or other place the acknowledgement was taken).

---

Title No.: _____

477 WEST 142ND STREET HOUSING
DEVELOPMENT FUND CORPORATION

TO

JAMES GASKINS

Distributed By:

And


**stewart**
title insurance company

---

DISTRICT

SECTION

BLOCK  2058

LOT      29

COUNTY OR TOWN  NEW YORK

**RETURN BY MAIL TO:**

Zip No.

# SCHEDULE "A"

**ALL** that certain plot, piece or parcel of land, with the buildings and improvements thereon erected, situate, lying and being in the Borough of Manhattan, County, City and State of New York, bounded and described as follows:

BEGINNING at the corner formed by the intersection of the northerly side of 142nd Street and the easterly side of Amsterdam Avenue, running

Thence easterly along the northerly side of 142nd Street 30 feet;

Thence northerly parallel with Amsterdam Avenue 199 feet 10 inches to the southerly side of 143rd Street;

Thence westerly along the southerly side of 143rd Street, 30 feet to the easterly side of Amsterdam Avenue;

Thence southerly along the easterly side of Amsterdam Avenue, 199 feet 10 inches to the point or place of beginning.



**NYC DEPARTMENT OF FINANCE**
**OFFICE OF THE CITY REGISTER**

This page is part of the instrument. The City Register will rely on the information provided by you on this page for purposes of indexing this instrument. The information on this page will control for indexing purposes in the event of any conflict with the rest of the document.

2013073001797001001EBE3D

| RECORDING AND ENDORSEMENT COVER PAGE | PAGE 1 OF 4 |
|---|---|

| Document ID: **2013073001797001** | Document Date: 07-29-2013 | Preparation Date: 07-30-2013 |
|---|---|---|

Document Type: **DEED**
Document Page Count: 3

| PRESENTER: | RETURN TO: |
|---|---|
| MATRIX<br>81 MACON ST<br>BROOKLYN, NY 11216<br>BLAIR_RONALDO@YAHOO.COM | MATRIX<br>81 MACON ST<br>BROOKLYN, NY 11216 |

### PROPERTY DATA

| Borough | Block | Lot | Unit | Address |
|---|---|---|---|---|
| MANHATTAN | 2058 | 29 | Entire Lot | 477 W 142 ST |

Property Type: APARTMENT BUILDING

### CROSS REFERENCE DATA

CRFN_____ *or* DocumentID_____ *or* _____ Year____ Reel____ Page____ *or* File Number_____

### PARTIES

| GRANTOR/SELLER: | GRANTEE/BUYER: |
|---|---|
| JAMES GASKIN<br>729 ESSEX ST<br>BROOKLYN, NY 11208 | SOLOMON AND ROTH HOLDING INC<br>100 HORIZON CENTER BLVD<br>HAMILTON, NJ 08691 |

### FEES AND TAXES

| Mortgage : | | | Filing Fee: | |
|---|---|---|---|---|
| Mortgage Amount: | $ | 0.00 | | $ 250.00 |
| Taxable Mortgage Amount: | $ | 0.00 | NYC Real Property Transfer Tax: | |
| Exemption: | | | | $ 0.00 |
| TAXES: County (Basic): | $ | 0.00 | NYS Real Estate Transfer Tax: | |
| City (Additional): | $ | 0.00 | | $ 0.00 |
| Spec (Additional): | $ | 0.00 | | |
| TASF: | $ | 0.00 | | |
| MTA: | $ | 0.00 | **RECORDED OR FILED IN THE OFFICE** | |
| NYCTA: | $ | 0.00 | **OF THE CITY REGISTER OF THE** | |
| Additional MRT: | $ | 0.00 | **CITY OF NEW YORK** | |
| TOTAL: | $ | 0.00 | Recorded/Filed      08-21-2013 17:56 | |
| Recording Fee: | $ | 52.00 | City Register File No.(CRFN): | |
| Affidavit Fee: | $ | 0.00 | **2013000333557** | |

*Qnnett M Hill*
*City Register Official Signature*

Form 8004 (3/00) – Quitclaim Deed–Individual or Corporation. (single sheet)

**CONSULT YOUR LAWYER BEFORE SIGNING THIS INSTRUMENT – THIS INSTRUMENT SHOULD BE USED BY LAWYERS ONLY.**

**THIS INDENTURE,** made the     29     day of     JULY     .                    and     2013

**BETWEEN**

JAMES GASKIN
729 ESSEX ST
BROOKLYN, NY 11208

party of the first part, and

SOLOMON AND ROTH HOLDING INC
100 HORIZON CENTER BLVD
HAMILTON, NJ 08691

party of the second part,

**WITNESSETH,** that the party of the first part, in consideration of ten dollars paid by the party of the second part, does hereby remise, release and quitclaim unto the party of the second party, the heirs or successors and assigns of the party of the second part forever,

**ALL** that certain plot, piece or parcel of land, with the buildings and improvements thereon erected, situate, lying and being in the

SAME PREMISES CONVEYED IN 2011000395591
SEE SCHEDULE A ATTACHD

TOGETHER with all right, title and interest, if any, of the party of the first part, in and to any streets and roads abutting the above-described premises to the center lines thereof; TOGETHER with the appurtenances and all the estate and rights of the party of the first part in and to said premises; TO HAVE AND TO HOLD the premises herein granted unto the party of the second part, the heirs or successors and assigns of the party of the second part forever.

AND the party of the first part, in compliance with Section 13 of the Lien Law, covenants that the party first part will receive the consideration for this conveyance and will hold the right to receive such consideration as a trust fund to be applied first for the purpose of paying the cost of the improvement and will apply the same first to the payment of the cost of the improvement before using any part of the total of the same for any other purpose.

The word "party" shall be construed as if it read "parties" whenever the sense of this indenture so requires.

**IN WITNESS WHEREOF,** the party of the first part has duly executed this deed the day and year first above written.

IN PRESENCE OF:

_____          _____
                                                                        (JAMES GASKIN

_____          _____

Acknowledgement taken in New York State

State of New York, County of **Kings**    , ss:

On the **5th** day of **Aug.**    , in the year **2013** before me, the undersigned, personally appeared
**JAMES GASKIN**
personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s) or the person upon behalf of which the individual(s) acted, executed the instrument.

*Claudette E. Winston*
Claudette E. Winston
Notary Public State of NY
244725564
Exp. May 31, 2014

**Acknowledgement by Subscribing Witness taken in New York State**

State of New York, County of    , ss:

On the    day of    , in the year    , before me, the undersigned, personally appeared

the subscribing witness to the foregoing instrument, with whom I am personally acquainted, who being by me duly sworn, did depose and say, that he/she/they reside(s) in

that he/she/they know(s)

to be the individual described in and who executed the foregoing instrument; that said subscribing witness was present and saw said
execute the same; and that said witness at the same time subscribed his/her/their name(s) as a witness thereto.

Title No.: _____

    JAMES GASKIN

TO

SOLOMON AND ROTH HOLDING INC

Distributed By:

And
**stewart**
title insurance company

Acknowledgement taken in New York State

State of New York, County of    , ss:

On the    day of    , in the year    , before me, the undersigned, personally appeared

personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s) or the person upon behalf of which the individual(s) acted, executed the instrument.

SEAL

**Acknowledgement taken outside New York State**

*State of    , County of,    ss:
*(or insert District of Columbia, Territory, Possession or Foreign Country)

On the    day of    , in the year    , before me, the undersigned, personally appeared

personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s) or the person upon behalf of which the individual(s) acted, executed the instrument, and that such individual made such appearance before the undersigned in the

(add the city or political subdivision and the sate or county or other place the acknowledgement was taken).

DISTRICT

SECTION

BLOCK  2058

LOT    29    N.Y.

COUNTY OR TOWN ~~KINGS~~ COUNTY

**RETURN BY MAIL TO:**

Zip No.

RESERVE THIS SPACE FOR USE OF RECORDING OFFICE

# SCHEDULE "A"

ALL that certain plot, piece or parcel of land, with the buildings and improvements thereon erected, situate, lying and being in the Borough of Manhattan, County, City and State of New York, bounded and described as follows:

BEGINNING at the corner formed by the intersection of the northerly side of 142nd Street and the easterly side of Amsterdam Avenue, running

Thence easterly along the northerly side of 142nd Street 30 feet;

99' 10"    Thence northerly parallel with Amsterdam Avenue inches to the southerly side of 143rd Street;

Thence westerly along the southerly side of 143rd Street, 30 feet to the easterly side of Amsterdam Avenue;

Thence southerly along the easterly side of Amsterdam Avenue, 99 feet 10 inches to the point or place of beginning.