UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------X
In re:

477 WEST 142ND STREET HOUSING DEV
FUNDING CORP.

        DEBOTR:

--------------------------------------------------------X

FILED
U.S. BANKRUPTCY COURT

2018 JUN -5 P 1:40

Chapter 11 S.D. OF N.Y.
Case No: 15-12178(SHL)

### ADDITIONAL EVIDENCE FOR
### MOTION REQUESTING ENFORCEMENT OF PREVIOUS ORDER TO
### SUBMIT A REFUND TO PROPER PARTY

I Floryta Velazquez Community advocate director of CYSCFBO . Was contacted  to help

Mr. Sheik Bey and Queen Mother Pitts to help in the situation.  I am writing this letter to

inform the court the process I have taken to help the above tenants, and since this court

and Judge lane hold jurisdiction, I did not know where else to turn to.

I am in no way legal counsel or have represented my self in that matter. I hereby state the

following is based on what I have done to help.

Please see attachments.  Although it was ordered in the May 17,2017 order it was never

removed.  Attach find forms to ECB in regards to fraudulent action of 477 west 142nd

street New York City  Also please find list of what was paid although it was stated to be

removed.  Thank you again for your time So again I humble plead to reinforce previous

order and refund be issued.  Thank you for your time


Filer:  Mrs. Floryta Velazquez

       Community director Advocate

       CYSCFBO

       646-923-0954

EC B
Charges
as of May 30 2018
Under James . . —
&
Solomon
Still not removed as of
order.





✉ CLICK HERE TO SIGN UP FOR BUILDINGS NEWS

**NYC Department of Buildings**
**ECB Query By Location**

Page: 1 of 1

Premises: 1661 AMSTERDAM AVENUE MANHATTAN          BIN: 1061246   Block: 2058   Lot: 29   CB: 109

| Dept. of Buildings Violations & Compliance | |
|---|---|
| Total Issued = 29 | Open (Non-Compliance) = 28 |

| ECB Hearings | |
|---|---|
| Completed / Defaulted = 29 | Pending = 0 |

| ECB Number | Dept. of Buildings Violation Status | Respondent | ECB Hearing Status | Viol Date | Infraction Codes | ECB Penalty Due |
|---|---|---|---|---|---|---|
| 35107652N | OPEN - NO COMPLIANCE RECORDED | SOLOMON & ROTH HOLDING IN | DEFAULT | 08/20/2014 | 106 | $8,000.00 |
| | Severity: CLASS - 1 | Inspect Unit: SEU | | Viol Type: CONSTRUCTION | | |
| 34993350K | OPEN - NO COMPLIANCE RECORDED | JAMES GASKINS | DEFAULT | 10/25/2012 | 127 | $6,000.00 |
| | Severity: CLASS - 1 | Inspect Unit: MANHATTAN CONSTRUCTION | | Viol Type: CONSTRUCTION | | |
| 34993598Y | OPEN - NO COMPLIANCE RECORDED | JAMES GASKINS | DEFAULT | 10/25/2012 | 200 | $10,000.00 |
| | Severity: CLASS - 2 | Inspect Unit: MANHATTAN CONSTRUCTION | | | | |
| 34993599X | OPEN - NO COMPLIANCE RECORDED | JAMES GASKINS | DEFAULT | 10/25/2012 | 101 | $8,000.00 |
| | Severity: CLASS - 1 | Inspect Unit: MANHATTAN CONSTRUCTION | | Viol Type: CONSTRUCTION | | |
| 34950411P | OPEN - NO COMPLIANCE RECORDED | JAMES GASKINS | DEFAULT | 03/21/2012 | 202 | $2,500.00 |
| | Severity: CLASS - 2 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |
| 35073639X | OPEN - NO COMPLIANCE RECORDED | SOLOMON & ROTH HOLDING IN | DEFAULT | 12/12/2013 | 302 | $500.00 |
| | Severity: CLASS - 3 | Inspect Unit: MANHATTAN CONSTRUCTION | | | | |
| 32071205K | OPEN - NO COMPLIANCE RECORDED | 477 WEST 142 HDFC | IN VIOLATION | 09/02/2011 | 154 | $1,000.00 |
| | Severity: CLASS - 1 | Inspect Unit: BOILER DIVISION | | Viol Type: BOILER | | |
| 32071207Y | OPEN - NO COMPLIANCE RECORDED | 477 WEST 142 HDFC | DEFAULT | 09/10/2011 | 154 | $25,000.00 |
| | Severity: CLASS - 1 | Inspect Unit: BOILER DIVISION | | Viol Type: BOILER | | |
| 34816852N | OPEN - NO COMPLIANCE RECORDED | 477 WEST 142 STREET HDFC | DEFAULT | 11/20/2009 | 104 | $5,000.00 |
| | Severity: CLASS - 1 | Inspect Unit: MANHATTAN CONSTRUCTION | | Viol Type: CONSTRUCTION | | |
| 34839426M | OPEN - NO COMPLIANCE RECORDED | 477 WEST 142ND ST HDFC | DEFAULT | 04/10/2010 | 104 | $5,000.00 |
| | Severity: CLASS - 1 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |
| 34870732X | OPEN - NO COMPLIANCE RECORDED | 477 WEST 142 ST H.D.F.C. | DEFAULT | 09/02/2010 | 104 | $5,000.00 |
| | Severity: CLASS - 1 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |
| 34870733H | OPEN - NO COMPLIANCE RECORDED | 477 WEST 142 ST H.D.F.C. | DEFAULT | 09/02/2010 | 187 | $12,000.00 |
| | Severity: CLASS - 1 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |
| 34903526N | OPEN - NO COMPLIANCE RECORDED | 477 W 142 ST HDFC | DEFAULT | 06/29/2011 | 187 | $24,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Severity: CLASS - 1 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |
| 34938065J | OPEN - NO COMPLIANCE RECORDED | GASKINS JAMES | DEFAULT | 04/24/2012 | 102 | $5,000.00 |
| | Severity: CLASS - 1 | Inspect Unit: MANHATTAN CONSTRUCTION | | Viol Type: CONSTRUCTION | | |
| 35117740M | OPEN - NO COMPLIANCE RECORDED | SOLOMON AND ROTH HOLDING | DEFAULT | 11/28/2014 | 226 | $2,500.00 |
| | Severity: CLASS - 2 | Inspect Unit: EMERGENCY RESPONSE TEAM (ERT) | | Viol Type: CONSTRUCTION | | |
| 35107653P | OPEN - NO COMPLIANCE RECORDED | SOLOMON & ROTH HOLDING, I | STIPULATION/IN-VIO | 08/20/2014 | 302 | $200.00 |
| | Severity: CLASS - 3 | Inspect Unit: SEU | | | | |
| 35042972H | OPEN - NO COMPLIANCE RECORDED | SOLOMON AND ROTH HOLDING | DEFAULT | 02/25/2015 | 263 | $4,000.00 |
| | Severity: CLASS - 2 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |
| 35107651L | OPEN - NO COMPLIANCE RECORDED | SOLOMON & ROTH HOLDING IN | DEFAULT | 08/20/2014 | 103 | $12,000.00 |
| | Severity: CLASS - 1 | Inspect Unit: SEU | | Viol Type: CONSTRUCTION | | |
| 35042519J | OPEN - NO COMPLIANCE RECORDED | SOLOMON AND ROTH HOLDING | DEFAULT | 02/21/2015 | 263 | $10,000.00 |
| | Severity: CLASS - 2 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |
| 35042030Y | OPEN - NO COMPLIANCE RECORDED | SOLOMON AND ROTH HOLDING | DEFAULT | 12/22/2014 | 263 | $4,000.00 |
| | Severity: CLASS - 2 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |
| 35042031X | OPEN - NO COMPLIANCE RECORDED | SOLOMON AND ROTH HOLDING | DEFAULT | 12/22/2014 | 263 | $4,000.00 |
| | Severity: CLASS - 2 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |
| 35043270H | OPEN - NO COMPLIANCE RECORDED | SOLOMON & ROTH HOLDING IN | DEFAULT | 04/18/2015 | 263 | $4,000.00 |
| | Severity: CLASS - 2 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |
| 35207134L | OPEN - NO COMPLIANCE RECORDED | SOLOMON & RUTH HOLDING IN | DEFAULT | 09/13/2016 | 203 | $6,000.00 |
| | Severity: CLASS - 2 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |
| 35277550Y | OPEN - NO COMPLIANCE RECORDED | SOLOMON AND ROTH HOLDING | DEFAULT | 08/23/2017 | 263 | $4,000.00 |
| | Severity: CLASS - 2 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |
| 35271761R | OPEN - NO COMPLIANCE RECORDED | SOLOMON AND ROTH HOLDING | DEFAULT | 07/06/2017 | 103 | $12,000.00 |
| | Severity: CLASS - 1 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |
| 35278797K | OPEN - NO COMPLIANCE RECORDED | 477 W 142ND ST HDFC | DEFAULT | 09/27/2017 | 263 | $4,000.00 |
| | Severity: CLASS - 2 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |
| 35280024L | OPEN - NO COMPLIANCE RECORDED | 477 W 142ND ST HDFC | DEFAULT | 11/15/2017 | 263 | $830.00 |
| | Severity: CLASS - 2 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |
| 35282501Y | OPEN - NO COMPLIANCE RECORDED | SOLOMON AND ROTH HOLDING | DEFAULT | 12/29/2017 | 263 | $4,000.00 |
| | Severity: CLASS - 2 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |
| 35325481N | RESOLVED - N/A - DISMISSED | AMSTERDAM KEY ASSOCIATE | DISMISSED | 03/19/2018 | 263 | $0.00 |
| | Severity: CLASS - 2 | Inspect Unit: SPECIAL OPERATIONS | | Viol Type: CONSTRUCTION | | |

**Compliance Status** (Open/Resolved) relates to whether a violation has been corrected/uncorrected. Dismissed violations do not require filing a Certificate of Correction.

**ECB Hearing Status** and the **ECB Penalty Due** are separate from **Compliance Status** (i.e. a penalty is still due in many cases even when the violating condition has been fixed).

| Severity Class | |
|---|---|
| Class 1 - Immediately Hazardous | HAZ - Hazardous - 1968 Building Code |
| Class 2 - Major | NON-HAZ - Non-hazardous - 1968 Building Code |
| Class 3 - Lesser | |

| Violation Status Descriptions | ECB Hearing Status |
|---|---|
| OPEN - No Compliance Recorded | CURED/IN-VIO - In Violation/no hearing required |
| OPEN - Certificate Pending (Certificate of Correction submitted and under review) | STIPULATION/IN-VIO - No hearing required/in violation |
| OPEN - Certificate Disapproved (Certificate of Correction disapproved/not in compliance) | IN VIOLATION - Hearing decision completed |
| | DISMISSED - Hearing decision completed |
| RESOLVED - N/A-Dismissed (at ECB - no Certificate of Correction required) | DEFAULT - Respondent failed to appear at hearing |
| RESOLVED - Certificate Accepted (Certification of Correction Accepted/in compliance) | PUBLICLY-OWNED - No hearing required |
| | PENDING - Awaiting ECB hearing or decision |
| RESOLVED - Cure Accepted (early correction accepted - in violation/no penalty or hearing) | ADMIT/IN-VIO - In Violation/no hearing required |
| RESOLVED - Compliance Insp/Doc (condition verified by Inspector or by Dept. documentation) | WRITTEN OFF - Imposed penalty legally uncollectable |

If you have any questions please review these Frequently Asked Questions, the Glossary, or call the 311 Citizen Service Center by dialing 311 or (212) NEW YORK outside of New York City.



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
|---|
| ☐ NSL Mailed |
| Date: _____ |
| Hearing Officer: _____ |
| Date: _____ |
| ☐ Grant |
|   I/O Req'd  Yes ☐  No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny 1 2 3 4 N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear
## (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided. Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: Sheikh Bey

Mailing address: 477 West 142nd #7    City, State: Ny Ny    Zip code: 10031

Telephone number: (347) 782-7357    Email address:

Are you the named Respondent on the summons/notice? ☐ Yes  ☑ No

If you are not the named Respondent, you **must** answer the following questions:

a) Check the box that best describes who you are:
   ☐ Owner of property/business      ☑ General/Managing agent      ☐ Employee of respondent
   ☐ Partner/officer of respondent company    ☐ Other (friend, relative, etc...), describe
   ☐ Registered representative, registration no. _____    ☐ Attorney

b) Are you authorized to represent the Respondent?  ☑ Yes  ☐ No

c) What is the name of the person who asked you to make this request?  Aregory Messer Esq

d) What is that person's relationship to the Respondent? For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.  Chapter 11 Trustee

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): 350420303 V

Name of Respondent, exactly as it is written on the top of the summons/notice: Solomon and Roth holding in / James Gaskins / Amsterdam Key Associate

Respondent's **current** mailing address (If you do not include this address, your request will be rejected): _____

City, State: _____    Zip Code: _____    On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice? Case discovered based on Failure to Comply

**(TURN OVER. YOU MUST COMPLETE THE NEXT PAGE)**

SMP2 Uniform smp application 8_7_16



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
Hearings Division

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |
| Hearing Officer: _____ |
| Date: _____ |
| ☐ Grant   I/O Req'd Yes ☐  No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny 1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided.  Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name:  SHEIK BEY

Mailing address:  477 WEST 142ND ST    City, State:  NY NY    Zip code: 10031

Telephone number:  347-782-7357    Email address: _____

Are you the named Respondent on the summons/notice?    ☑ Yes  ☐ No

If you are not the named Respondent, you **must** answer the following questions:

a) Check the box that best describes who you are:
   ☐ Owner of property/business          ☑ General/Managing agent          ☐ Employee of respondent
   ☐ Partner/officer of respondent company     ☐ Other (friend, relative, etc...), describe _____
   ☐ Registered representative, registration no. _____   ☐ Attorney

b) Are you authorized to represent the Respondent?    ☑ Yes  ☐ No

c) What is the name of the person who asked you to make this request?  GREGORY MESSER ESO

d) What is that person's relationship to the Respondent?  For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.  CHAPTER 11 TRUSTE

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form):  3490 3526 N

Name of Respondent, exactly as it is written on the top of the summons/notice:  Solomon and Roth holding in / James Gaskins

Respondent's **current** mailing address (If you do not include this address, your request will be rejected):
477 WEST 142ND STREET

City, State: NYC NY    Zip Code: 10031   On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice?  (COURT) (ase Discovered
Based on failure to compl

**(TURN OVER.  YOU MUST COMPLETE THE NEXT PAGE)**



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |
| Hearing |
| Officer: _____ |
| Date: _____ |
| ☐ Grant |
|   I/O Req'd Yes ☐ No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny 1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear
## (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided. Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: SHEIK BEY

Mailing address: 477 WEST 142nd ST    City, State: NYC NY    Zip code: 10031

Telephone number: 347-782-7357    Email address:

Are you the named Respondent on the summons/notice?    ☑ Yes    ☐ No

If you are not the named Respondent, you **must** answer the following questions:

a) Check the box that best describes who you are:
☐ Owner of property/business        ☑ General/Managing agent        ☐ Employee of respondent
☐ Partner/officer of respondent company    ☐ Other (friend, relative, etc...), describe
☐ Registered representative, registration no. _____    ☐ Attorney

b) Are you authorized to represent the Respondent?    ☑ Yes    ☐ No

c) What is the name of the person who asked you to make this request? GREGORY MESSIR ESQ

d) What is that person's relationship to the Respondent? For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation. CHAPTER 11 TRUSTEE

*(vertical stamp:)* OATH HEARINGS DIVISION MANHATTAN 2018 MAY 23 PM 4:07

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): 34870733H

Name of Respondent, exactly as it is written on the top of the summons/notice: Solomon and Roth holding in / James Gaskins

Respondent's **current** mailing address (If you do not include this address, your request will be rejected):
477 West 142nd STREET

City, State: NYC NY    Zip Code: 10031    On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice? CASE DISCOVER Failure To Cumply (ovet)

**(TURN OVER. YOU MUST COMPLETE THE NEXT PAGE)**

SMP2 Uniform smp application 8_7_16



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |
| Hearing Officer: _____ |
| Date: _____ |
| ☐ Grant      I/O Req'd Yes ☐ No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny 1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided. Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: SHEIK BEY

Mailing address: 477 WEST 142nd ST    City, State: _____    Zip code: _____

Telephone number: 347-782-7357    Email address: _____

Are you the named Respondent on the summons/notice?    ☑ Yes  ☐ No

If you are not the named Respondent, you **must** answer the following questions:

a) Check the box that best describes who you are:
   ☐ Owner of property/business    ☑ General/Managing agent    ☐ Employee of respondent
   ☐ Partner/officer of respondent company    ☐ Other (friend, relative, etc...), describe _____
   ☐ Registered representative, registration no. _____    ☐ Attorney

b) Are you authorized to represent the Respondent?    ☑ Yes  ☐ No

c) What is the name of the person who asked you to make this request? GREGORY MESSER ESQ.

d) What is that person's relationship to the Respondent? For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation. CHAPTER 11 TRUSTEE

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): 34870732X

Name of Respondent, exactly as it is written on the top of the summons/notice: Solomon and Roth holding in / James Gaskins

Respondent's **current** mailing address (If you do not include this address, your request will be rejected):
477 WEST 142nd ST

City, State: NYC NY    Zip Code: 10031    On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice? (Court) Case Discovery, party Failure to Comply

**(TURN OVER. YOU MUST COMPLETE THE NEXT PAGE)**

SMP2 Uniform smp application 8_7_16



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |

| Hearing |
| --- |
| Officer: _____ |
| Date: _____ |
| ☐ Grant |
|   I/O Req'd  Yes ☐  No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny  1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided. Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: *SHEIK BEY*

Mailing address: *477 WEST 142nd ST*  City, State: *NYC. N.Y*  Zip code: *1003.1*

Telephone number: *347-782-7357*  Email address: _____

Are you the named Respondent on the summons/notice? ☒ Yes  ☐ No

If you are not the named Respondent, you **must** answer the following questions:

a) Check the box that best describes who you are:
  ☐ Owner of property/business  ☒ General/Managing agent  ☐ Employee of respondent
  ☐ Partner/officer of respondent company  ☐ Other (friend, relative, etc...), describe
  ☐ Registered representative, registration no. _____  ☐ Attorney

b) Are you authorized to represent the Respondent? ☒ Yes  ☐ No

c) What is the name of the person who asked you to make this request? *GREGORY MESSOR ESQ*

d) What is that person's relationship to the Respondent? For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation. *CHAPTER 11 TRUSTEE*

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): *351076 53 P*

Name of Respondent, exactly as it is written on the top of the summons/notice: *Solomon and Roth holding, IA*

Respondent's **current** mailing address (If you do not include this address, your request will be rejected): *477-WEST 142 rd*

City, State: *NYC NY*  Zip Code: *1003*  On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice? *COURT Case discover failure h Comply*

**(TURN OVER. YOU MUST COMPLETE THE NEXT PAGE)**

SMP2 Uniform smp application 8_7_16



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |
| Hearing Officer: _____ |
| Date: _____ |
| ☐ Grant |
| I/O Req'd  Yes ☐  No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny 1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear
## (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided.  Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: SHEIKH BEY

Mailing address: 477 WEST 142ND ST     City, State: NY NY     Zip code: 10031

Telephone number: 347 782 7357     Email address:

Are you the named Respondent on the summons/notice?  ☐ Yes  ☑ No

If you are not the named Respondent, you **must** answer the following questions:

a) Check the box that best describes who you are:
☐ Owner of property/business
☐ Partner/officer of respondent company
☐ Registered representative, registration no. _____
☑ General/Managing agent
☐ Other (friend, relative, etc...), describe
☐ Attorney
☐ Employee of respondent

b) Are you authorized to represent the Respondent?  ☐ Yes  ☐ No

c) What is the name of the person who asked you to make this request?  GREGORY MESSER

d) What is that person's relationship to the Respondent?  For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.  CHAPTER 11 TRUSTEE

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form):  35282501 Y

Name of Respondent, exactly as it is written on the top of the summons/notice:  Solomon and Roth holding in/AMSTERDAY KEY ASSOC. LLC.

Respondent's **current** mailing address (If you do not include this address, your request will be rejected):
477 WEST 142nd STREET

City, State: NEW YORK NY  Zip Code: 10031  On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice?  CASE DLS GODFREY BASED ON FAILURE TO COMPLY

**(TURN OVER.  YOU MUST COMPLETE THE NEXT PAGE)**

SMP2 Uniform smp application 8_7_16



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |

| Hearing |
| --- |
| Officer: _____ |
| Date: _____ |
| ☐ Grant |
|    I/O Req'd  Yes ☐  No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny  1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear
## (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided.  Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: *SHEIK H BEY*

Mailing address: *477 WEST 142nd ST*  City, State: *NYC NY*  Zip code: *10031*

Telephone number: *347-782-7357*  Email address: _____

Are you the named Respondent on the summons/notice?  ☑Yes  ☐ No

If you are not the named Respondent, you **must** answer the following questions:

  a)  Check the box that best describes who you are:
    ☐ Owner of property/business    ☑General/Managing agent    ☐ Employee of respondent
    ☐ Partner/officer of respondent company    ☐ Other (friend, relative, etc...), describe _____
    ☐ Registered representative, registration no. _____    ☐ Attorney

  b)  Are you authorized to represent the Respondent?  ☑Yes  ☐ No

  c)  What is the name of the person who asked you to make this request?  *GREGORY MESSOR ESD*

  d)  What is that person's relationship to the Respondent?  For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.  *CHAPTER TRUSTEE*

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): *32071205K*

Name of Respondent, exactly as it is written on the top of the summons/notice: *Solomon and Roth holding in / James Gaskins / Amsterdam Key Associate*

Respondent's **current** mailing address (If you do not list this address, your request will be rejected):
*477 WEST 142nd STREET*

City, State: *NYC NY*  Zip Code: *10031*  On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice?  *COURT Case discovered BASED ON FAILURE TO COMPLY.*

**(TURN OVER.  YOU MUST COMPLETE THE NEXT PAGE)**

SMP2 Uniform smp application 8_7_16



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |

| Hearing |
| --- |
| Officer: _____ |
| Date: _____ |
| ☐ Grant  I/O Req'd Yes ☐  No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny  1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided. Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: SHEIKH BEY

Mailing address: 477 WEST 142 NEST    City, State: NY NY    Zip code: 10031

Telephone number: 347 782 7367    Email address: _____

Are you the named Respondent on the summons/notice?  ☐ Yes  ☑ No

If you are not the named Respondent, you **must** answer the following questions:

a) Check the box that best describes who you are:
   ☐ Owner of property/business        ☑ General/Managing agent        ☐ Employee of respondent
   ☐ Partner/officer of respondent company    ☐ Other (friend, relative, etc…), describe _____
   ☐ Registered representative, registration no. _____    ☐ Attorney

b) Are you authorized to represent the Respondent?  ☑ Yes  ☐ No

c) What is the name of the person who asked you to make this request?  GREGORY MESSOR ESQ

d) What is that person's relationship to the Respondent? For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.  CHAPTER 11 TRUSTEE

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form):  34950411P

Name of Respondent, exactly as it is written on the top of the summons/notice:  James Gaskins
Solomon and Roth Holding in l Amsterdam Associate

Respondent's **current** mailing address (If you do not include this address, your request will be rejected):
477 West 142nd Street

City, State: New York, NY    Zip Code: 10031    On what date did the Respondent first learn about this summons/notice?  Court Case Discovered

How did the Respondent learn about this summons/notice?  Based on failure to Comply

**(TURN OVER. YOU MUST COMPLETE THE NEXT PAGE)**

2018 MAY 30    OATH HEARINGS DIVISION    PM 4: 06



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |
| Hearing |
| Officer: _____ |
| Date: _____ |
| ☐ Grant |
|    I/O Req'd  Yes ☐  No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny 1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided.  Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form

*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: **JITENISH BEY**

Mailing address: **477 WEST 142ND ₽**  City, State: **NY NY**  Zip code: **10031**

Telephone number: **347 782 7357**  Email address: _____

Are you the named Respondent on the summons/notice?  ☐ Yes  ☑ No

If you are not the named Respondent, you **must** answer the following questions:

  a)  Check the box that best describes who you are:
    ☐ Owner of property/business  ☑ General/Managing agent  ☐ Employee of respondent
    ☐ Partner/officer of respondent company  ☐ Other (friend, relative, etc...), describe _____
    ☐ Registered representative, registration no. _____  ☐ Attorney

  b)  Are you authorized to represent the Respondent?  ☑ Yes  ☐ No

  c)  What is the name of the person who asked you to make this request?  **GREGORY MESSOR ESQ**

  d)  What is that person's relationship to the Respondent?  For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.  **CHAPTER 11 TRUSTEE**

*(OATH HEARINGS DIVISION MANHATTAN  2018 MAY 30  AM 9:06)*

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): **34993599 X**

Name of Respondent, exactly as it is written on the top of the summons/notice: **James Gaskins /**
**Solomon and Roth Holding in / Amsterdam Associate**

Respondent's **current** mailing address (If you do not include this address, your request will be rejected):
**479 West 142nd Street**

City, State: **New York, NY**  Zip Code: **10031**  On what date did the Respondent first learn about this summons/notice? **Court Case Discovered**

How did the Respondent learn about this summons/notice?  **Based on failure to Comply**

### (TURN OVER.  YOU MUST COMPLETE THE NEXT PAGE)

SMP2 Uniform smp application 8_7_16



**CITY OF NEW YORK**
**OATH**

## OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |
| Hearing Officer: _____ |
| Date: _____ |
| ☐ Grant |
| I/O Req'd Yes ☐ No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny 1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided. Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: SHEIKH BEY

Mailing address: 477 WEST 142ND ST · City, State: NY NY · Zip code: 1003_

Telephone number: 347 782 7357    Email address: _____

*(stamped vertically: 2018 MAY 30 PM 4:06  OATH HEARINGS DIVISION MANHATTAN)*

Are you the named Respondent on the summons/notice?    ☐ Yes    ☑ No

If you are not the named Respondent, you **must** answer the following questions:

a)  Check the box that best describes who you are:
    ☐ Owner of property/business    ☑ General/Managing agent    ☐ Employee of respondent
    ☐ Partner/officer of respondent company    ☐ Other (friend, relative, etc...), describe ___
    ☐ Registered representative, registration no. ___    ☐ Attorney

b)  Are you authorized to represent the Respondent?    ☑ Yes    ☐ No

c)  What is the name of the person who asked you to make this request?    GREGORY HESSLY ESQ

d)  What is that person's relationship to the Respondent? For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.    CHAPTER 11 TRUSTEE

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): 349380655J

Name of Respondent, exactly as it is written on the top of the summons/notice: Gaskins James Solomon and Roth Holding in / Amsterdam Associate

Respondent's **current** mailing address (If you do not include this address, your request will be rejected): 477 West 142nd

City, State: New york, Ny    Zip Code: 1003_    On what date did the Respondent first learn about this summons/notice? ___

How did the Respondent learn about this summons/notice?    Case Discovered Based on failure to Comply

**(TURN OVER. YOU MUST COMPLETE THE NEXT PAGE)**



**OATH**

**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
|---|
| ☐ NSL Mailed |
| Date: _____ |
| Hearing |
| Officer: _____ |
| Date: _____ |
| ☐ Grant |
|    I/O Req'd Yes ☐ No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny 1 2 3 4 N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear
## (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided.  Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

## Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: SHEIKH BEY

Mailing address: 477 WEST 142ND ST    City, State: NY NY    Zip code: 10031

Telephone number: 347 782 7357    Email address: _____

Are you the named Respondent on the summons/notice?    ☐ Yes    ☑ No

If you are not the named Respondent, you **must** answer the following questions:

a) Check the box that best describes who you are:
  ☐ Owner of property/business
  ☐ Partner/officer of respondent company
  ☐ Registered representative, registration no. _____
  ☑ General/Managing agent
  ☐ Other (friend, relative, etc...), describe
  ☐ Attorney
  ☐ Employee of respondent

b) Are you authorized to represent the Respondent?    ☑ Yes    ☐ No

c) What is the name of the person who asked you to make this request?    GREGORY MESSER ESQ

d) What is that person's relationship to the Respondent?  For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.    CHAPTER 11 TRUSTEE

## Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): 350429712H

Name of Respondent, exactly as it is written on the top of the summons/notice: Solomon and Roth holding in / James Gaskins / Amsterdam Associate

Respondent's **current** mailing address (If you do not include this address, your request will be rejected): 477 West 142nd

City, State: New, York, Ny    Zip Code: 10031    On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice?    Case Discovered Based on failure to Comply

## (TURN OVER.  YOU MUST COMPLETE THE NEXT PAGE)

SMP2 Uniform smp application 8_7_16



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
Hearings Division

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |
| Hearing |
| Officer: _____ |
| Date: _____ |
| ☐ Grant |
| I/O Req'd  Yes ☐  No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny  1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear
### (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided. Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: SHEIKH BEY

Mailing address: 477 WEST 142ND STREET    City, State: NYC NY    Zip code: 10031

Telephone number: 347-782-7357    Email address:

Are you the named Respondent on the summons/notice?  ☑ Yes  ☐ No

If you are not the named Respondent, you **must** answer the following questions:

a) Check the box that best describes who you are:
☐ Owner of property/business    ☑ General/Managing agent    ☐ Employee of respondent
☐ Partner/officer of respondent company    ☐ Other (friend, relative, etc...), describe
☐ Registered representative, registration no. _____    ☐ Attorney

b) Are you authorized to represent the Respondent?  ☑ Yes  ☐ No

c) What is the name of the person who asked you to make this request?  GLEDGRY MESSER ESQ.

d) What is that person's relationship to the Respondent? For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.  CHAPTER 11 TRUSTEE

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): 3527879 TK

Name of Respondent, exactly as it is written on the top of the summons/notice: Solomon and Roth holding in / James Gaskins / Amsterdam Key Associate

Respondent's **current** mailing address (If you do not include this address, your request will be rejected): 477 West 142nd Street

City, State: NYC NY    Zip Code: 10031    On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice? Case dis covered govt failure to comply

**(TURN OVER. YOU MUST COMPLETE THE NEXT PAGE)**

SMP2 Uniform smp application 8_7_16



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |

| Hearing Officer: _____ |
| --- |
| Date: _____ |
| ☐ Grant |
|    I/O Req'd Yes ☐ No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny 1 2 3 4 N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear
## (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided. Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: _SHEIK BEY_

Mailing address: _477 WEST 142nd ST_     City, State: _NYC NY_     Zip code: _10031_

Telephone number: _347-782-7357_     Email address: _____

Are you the named Respondent on the summons/notice? ☑ Yes ☐ No

If you are not the named Respondent, you **must** answer the following questions:

a) Check the box that best describes who you are:
  ☐ Owner of property/business      ☑ General/Managing agent    ☐ Employee of respondent
  ☐ Partner/officer of respondent company    ☐ Other (friend, relative, etc...), describe _____
  ☐ Registered representative, registration no. _____    ☐ Attorney

b) Are you authorized to represent the Respondent? ☑ Yes ☐ No

c) What is the name of the person who asked you to make this request? _GEORGY MESSER ESQ_

d) What is that person's relationship to the Respondent? For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation. _____

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): _3528002 4L_

Name of Respondent, exactly as it is written on the top of the summons/notice: _Solomon and Roth Holding in / James Gaskins/Amsterdam Key Associate_

Respondent's **current** mailing address (If you do not include this address, your request will be rejected): _477 WEST 142nd STREET_

City, State: _NYC NY_     Zip Code: _10031_     On what date did the Respondent first learn about this summons/notice? _____

How did the Respondent learn about this summons/notice? _Case Discovered Base on Failure to Comply_

**(TURN OVER. YOU MUST COMPLETE THE NEXT PAGE)**

SMP2 Uniform smp application 8_7_16



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

For Internal Use Only
☐ NSL Mailed
Date: _____

Hearing
Officer: _____
Date: _____

☐ Grant
   I/O Req'd  Yes ☐  No ☐
☐ Grant w/in 60 days
☐ Abandoned
☐ No Standing
☐ Deny  1  2  3  4  N/A
Notes:

## Request for a New Hearing After a Failure to Appear (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided.  Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: SHEIKH BEY

Mailing address: 477 WEST 142nd ST          City, State: NY NY     Zip code: 10027

Telephone number: 347 782 7357          Email address:

Are you the named Respondent on the summons/notice?  ☐ Yes  ☑ No

If you are not the named Respondent, you **must** answer the following questions:

a)  Check the box that best describes who you are:
    ☐ Owner of property/business          ☑ General/Managing agent          ☐ Employee of respondent
    ☐ Partner/officer of respondent company    ☐ Other (friend, relative, etc…), describe
    ☐ Registered representative, registration no. _____   ☐ Attorney

b)  Are you authorized to represent the Respondent?  ☑ Yes  ☐ No

c)  What is the name of the person who asked you to make this request?  GREGORY MESSER ESQ

d)  What is that person's relationship to the Respondent?  For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.  CHAPER 11 TRUSTEE

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): 35271761 R

Name of Respondent, exactly as it is written on the top of the summons/notice:  Solomon and Roth holding in / Amstedam Key Assoc. LLC

Respondent's **current** mailing address (If you do not include this address, your request will be rejected):  477 West 142nd St.

City, State: NY NY     Zip Code: 10031     On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice?  Case discovered based on failure to comply

**(TURN OVER.  YOU MUST COMPLETE THE NEXT PAGE)**



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed<br>Date: _____ |
| Hearing<br>Officer: _____<br>Date: _____ |
| ☐ Grant<br>   I/O Req'd Yes ☐ No ☐<br>☐ Grant w/in 60 days<br>☐ Abandoned<br>☐ No Standing<br>☐ Deny 1  2  3  4  N/A<br>Notes: |

## Request for a New Hearing After a Failure to Appear
## (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided. Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: **SHEIK BEY**

Mailing address: **477 WEST 142nd ST**    City, State: **NY, NY**    Zip code: **10031**

Telephone number: **347-782-7357**    Email address: _____

Are you the named Respondent on the summons/notice? ☐ Yes ☑ No

If you are not the named Respondent, you **must** answer the following questions:

a) Check the box that best describes who you are:
☐ Owner of property/business          ☑ General/Managing agent          ☐ Employee of respondent
☐ Partner/officer of respondent company    ☐ Other (friend, relative, etc...), describe _____
☐ Registered representative, registration no. _____    ☐ Attorney

b) Are you authorized to represent the Respondent? ☑ Yes ☐ No

c) What is the name of the person who asked you to make this request? **GREGORY MESSOR, ESQ**

d) What is that person's relationship to the Respondent? For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation. **CHAPTER 11 TRUSTEE**

*(vertical stamp:* 2018 MAY 30 PM *OATH HEARINGS DIV MANHATTAN)*

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): **350736639X**

Name of Respondent, exactly as it is written on the top of the summons/notice: **Solomon and Roth holding in / Amsterdam Key Assoc. LLC**

Respondent's **current** mailing address (If you do not include this address, your request will be rejected): **477 West 142nd Street**

City, State **New York**    Zip Code: **10031** On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice? **Court Case Discovered failure to Comply**

**(TURN OVER. YOU MUST COMPLETE THE NEXT PAGE)**

SMP2 Uniform smp application 8_7_16



**OFFICE of ADMINISTRATIVE TRIALS and HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |
| Hearing Officer: _____ |
| Date: _____ |
| ☐ Grant   I/O Req'd  Yes ☐  No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny  1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided. Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

## Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: SHEIK H BEY

Mailing address: 477 WEST 142ND ST.   City, State: NY NY   Zip code: 10031

Telephone number: 347 782 7357   Email address: _____

Are you the named Respondent on the summons/notice? ☐ Yes ☑ No

If you are not the named Respondent, you **must** answer the following questions:

a) Check the box that best describes who you are:
   ☐ Owner of property/business
   ☐ Partner/officer of respondent company
   ☐ Registered representative, registration no. _____
   ☑ General/Managing agent   ☐ Employee of respondent
   ☐ Other (friend, relative, etc...), describe _____
   ☐ Attorney

b) Are you authorized to represent the Respondent? ☑ Yes ☐ No

c) What is the name of the person who asked you to make this request? GREGORY MESSOR, ESQ

d) What is that person's relationship to the Respondent? For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation. CHAPTER 11 TRUSTEE

## Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): 35107652 N

Name of Respondent, exactly as it is written on the top of the summons/notice:
Solomon & Roth Holding llc / Amsterdam Key Assoc llc

Respondent's **current** mailing address (If you do not include this address, your request will be rejected):
477 WEST 142nd Street

City, State: New York, NY   Zip Code: 10031   On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice? Cont.
Case Discoverd Base on Order to Comply

**(TURN OVER. YOU MUST COMPLETE THE NEXT PAGE)**

*(stamp: OATH HEARING DIVISION MANHATTAN 2018 MAY 30 4:07)*



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |
| Hearing |
| Officer: _____ |
| Date: _____ |
| ☐ Grant |
|    I/O Req'd  Yes ☐  No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny  1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided. Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

## Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: SHEIKIH BEY

Mailing address: 477 WEST 142nd ST    City, State: NYC NY    Zip code: 10031

Telephone number: 347-782-7357    Email address: _____

Are you the named Respondent on the summons/notice?    ☐ Yes    ☐ No

If you are not the named Respondent, you **must** answer the following questions:

   a) Check the box that best describes who you are:
     ☐ Owner of property/business
     ☐ Partner/officer of respondent company
     ☐ Registered representative, registration no. _____
     ☑ General/Managing agent    ☐ Employee of respondent
     ☐ Other (friend, relative, etc...), describe _____
     ☐ Attorney

   b) Are you authorized to represent the Respondent?    ☑ Yes    ☐ No

   c) What is the name of the person who asked you to make this request?    GEORGY MESSOS ESC

   d) What is that person's relationship to the Respondent? For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.    CHAPTER 11 TRUSTEE

*(vertical handwritten text in margin: 2018 MAY 31 PM 4:10  MANHATTAN)*

## Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): 34839426M

Name of Respondent, exactly as it is written on the top of the summons/notice: Solomon and Roth holding in / James Coakling / Amsterdam Key Assoc. LLc

Respondent's **current** mailing address (If you do not include this address, your request will be rejected): 477 WEST 142nd STREET

City, State: NYC NY    Zip Code: 10031    On what date did the Respondent first learn about this summons/notice? Court

How did the Respondent learn about this summons/notice? Case Discovered Based on Order to Comply

**(TURN OVER. YOU MUST COMPLETE THE NEXT PAGE)**

SMP2 Uniform smp application 8_7_16



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |
| Hearing |
| Officer: _____ |
| Date: _____ |
| ☐ Grant |
|   I/O Req'd  Yes ☐  No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny  1  2  3  4  N/A |
| Notes: _____ |

## Request for a New Hearing After a Failure to Appear (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided.  Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: _SHEIKH BEY_

Mailing address: _477 WEST 142ND ST._  City, State: _NYC NY_  Zip code: _10031_

Telephone number: _347-782-7357_  Email address: _____

Are you the named Respondent on the summons/notice?  ☒ Yes  ☐ No

If you are not the named Respondent, you **must** answer the following questions:

a)  Check the box that best describes who you are:
☐ Owner of property/business   ☒ General/Managing agent   ☐ Employee of respondent
☐ Partner/officer of respondent company   ☐ Other (friend, relative, etc...), describe _____
☐ Registered representative, registration no. _____   ☐ Attorney

b)  Are you authorized to represent the Respondent?  ☒ Yes  ☐ No

c)  What is the name of the person who asked you to make this request?  _GREGORY MESSER._

d)  What is that person's relationship to the Respondent?  For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.  _CHAPTER II TRUSTEE_

OATH HEARINGS DIVISION
NEW YORK
2018 MAR 30  PM 4:09

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): _34816852N_

Name of Respondent, exactly as it is written on the top of the summons/notice: _Solomon and Roth holding in / James Gaskins / Amsterdam Key Assoc. LLC._

Respondent's **current** mailing address (If you do not include this address, your request will be rejected): _477 WEST 142ND STREET_

City, State: _NYC NY_   Zip Code: _10031_  On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice?  _COURT CASE Discover Based on failure to Comply_

**(TURN OVER.  YOU MUST COMPLETE THE NEXT PAGE)**

SMP2 Uniform smp application 8_7_16



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |
| Hearing<br>Officer: _____ |
| Date: _____ |
| ☐ Grant<br>  I/O Req'd  Yes ☐  No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny  1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear
## (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided.  Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name:  SHEIKH BEY

Mailing address:  477 WEST 142nd STReet  City, State:  NYC NY  Zip code: 10031

Telephone number:  347-782-7357    Email address: _____

Are you the named Respondent on the summons/notice?  ☐ Yes  ☑ No

If you are not the named Respondent, you **must** answer the following questions:

a)  Check the box that best describes who you are:
☐ Owner of property/business          ☑ General/Managing agent          ☐ Employee of respondent
☐ Partner/officer of respondent company   ☐ Other (friend, relative, etc…), describe _____
☐ Registered representative, registration no. _____   ☐ Attorney

b)  Are you authorized to represent the Respondent?  ☑ Yes  ☐ No

c)  What is the name of the person who asked you to make this request?  GREGORY MESSER

d)  What is that person's relationship to the Respondent?  For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.  CHAPTER 11 TRUSTEE

*(stamped vertically)* 2018 MAY 30 PM 1:11  OATH HEARINGS DIVISION MANHATTAN

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form):  32071207 Y

Name of Respondent, exactly as it is written on the top of the summons/notice:  Solomon and Roth / James Gaskins / Amsterdam Key Assoc. LLC.

Respondent's **current** mailing address (If you do not include this address, your request will be rejected):  477 WEST 142nd STREET

City, State: NYC NY    Zip Code: 10031  On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice?  On Failure to Comply  (court) Case discovery Basel

**(TURN OVER.  YOU MUST COMPLETE THE NEXT PAGE)**

SMP2 Uniform smp application 8_7_16



**OATH** OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |
| Hearing |
| Officer: _____ |
| Date: _____ |
| ☐ Grant |
| I/O Req'd  Yes ☐  No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny  1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear
## (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided.  Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: SHEIKH BEY

Mailing address: 477 WEST 142ND ST     City, State: NY NY     Zip code: 10031

Telephone number: 347 782 7357     Email address: _____

Are you the named Respondent on the summons/notice?  ☐ Yes  ☑ No

If you are not the named Respondent, you **must** answer the following questions:

a)  Check the box that best describes who you are:
☐ Owner of property/business          ☑ General/Managing agent          ☐ Employee of respondent
☐ Partner/officer of respondent company     ☐ Other (friend, relative, etc...), describe _____
☐ Registered representative, registration no. _____     ☐ Attorney

b)  Are you authorized to represent the Respondent?  ☑ Yes  ☐ No

c)  What is the name of the person who asked you to make this request?  GREGORY MESSOR ESQ

d)  What is that person's relationship to the Respondent?  For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.  SHAPER LI TRUSTEE

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): 350925195

Name of Respondent, exactly as it is written on the top of the summons/notice: Solomon and Roth
holding in / Amsterdam Key Assn LLC.

Respondent's **current** mailing address (If you do not include this address, your request will be rejected):
477 WEST 142ND ST

City, State: NYC NY     Zip Code: 10031     On what date did the Respondent first learn about this summons/notice?  Case Discovered Based on

How did the Respondent learn about this summons/notice?  Failure to Comply

**(TURN OVER.  YOU MUST COMPLETE THE NEXT PAGE)**



**OATH** — **OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
Hearings Division

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |
| Hearing |
| Officer: _____ |
| Date: _____ |
| ☐ Grant |
| I/O Req'd  Yes ☐  No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny  1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear
### (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided.  Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

---

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: SHEIK BEY

Mailing address: 477 WEST 142ND ST     City, State: NY NY     Zip code: 10031

Telephone number: 347 782 7357     Email address: _____

Are you the named Respondent on the summons/notice?  ☐ Yes  ☒ No

If you are not the named Respondent, you **must** answer the following questions:

a) Check the box that best describes who you are:
   ☐ Owner of property/business
   ☐ Partner/officer of respondent company
   ☐ Registered representative, registration no. _____
   ☒ General/Managing agent     ☐ Employee of respondent
   ☐ Other (friend, relative, etc...), describe _____
   ☐ Attorney

b) Are you authorized to represent the Respondent?  ☒ Yes  ☐ No

c) What is the name of the person who asked you to make this request?  GREGORY MESSER ESQ

d) What is that person's relationship to the Respondent?  For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.  CHAPTER 11 TRUSTEE

---

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): 35107651L

Name of Respondent, exactly as it is written on the top of the summons/notice: Solomon and Roth Holding in / Amsterdam Key Assoc. LLC.

Respondent's **current** mailing address (If you do not include this address, your request will be rejected): 477 WEST 142nd ST.

City, State: NYCN     Zip Code: 10031  On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice?  Case discovered based on failure to comply

**(TURN OVER.  YOU MUST COMPLETE THE NEXT PAGE)**



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
|---|
| ☐ NSL Mailed |
| Date: _____ |
| Hearing Officer: _____ |
| Date: _____ |
| ☐ Grant |
| I/O Req'd Yes ☐ No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny  1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear
## (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided.  Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: SITBLKH BBY

Mailing address: 477 WEST #H2 ND ST    City, State: NY NY    Zip code: 10031

Telephone number: 3477827357    Email address: _____

Are you the named Respondent on the summons/notice?    ☐ Yes    ☑ No

If you are not the named Respondent, you **must** answer the following questions:

a) Check the box that best describes who you are:
- ☐ Owner of property/business
- ☐ Partner/officer of respondent company
- ☐ Registered representative, registration no. _____
- ☑ General/Managing agent
- ☐ Other (friend, relative, etc...), describe
- ☐ Employee of respondent
- ☐ Attorney

b) Are you authorized to represent the Respondent?    ☑ Yes    ☐ No

c) What is the name of the person who asked you to make this request?    GREGORY MESSOR ESQ

d) What is that person's relationship to the Respondent?  For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.    CHAPER II TRUSTEE

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): 35117740 M

Name of Respondent, exactly as it is written on the top of the summons/notice: Solomon and Roth Holding / James Gabkins / Amsterdam Key Associate

Respondent's **current** mailing address (If you do not include this address, your request will be rejected): 477 West 142nd Street

City, State: New York, Ny    Zip Code: 10031    On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice? Case discovered Based on ~~failure~~ failure to Comply

**(TURN OVER.  YOU MUST COMPLETE THE NEXT PAGE)**



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
|---|
| ☐ NSL Mailed |
| Date: _____ |
| Hearing Officer: _____ |
| Date: _____ |
| ☐ Grant |
| I/O Req'd  Yes ☐  No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny  1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear
### (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided. Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: SHEIKH BEY

Mailing address: 477 WEST 142ND ST    City, State: NY: NY    Zip code: 10031

Telephone number: 347 782 7357    Email address: _____

Are you the named Respondent on the summons/notice?    ☐ Yes  ☒ No

If you are not the named Respondent, you **must** answer the following questions:

a) Check the box that best describes who you are:
☐ Owner of property/business        ☒ General/Managing agent        ☐ Employee of respondent
☐ Partner/officer of respondent company    ☐ Other (friend, relative, etc...), describe _____
☐ Registered representative, registration no. _____    ☐ Attorney

b) Are you authorized to represent the Respondent?    ☒ Yes  ☐ No

c) What is the name of the person who asked you to make this request?    GREGORY MESSER, ESQ

d) What is that person's relationship to the Respondent? For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.    CHAPTER 11 TRUSTEE

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form): 34993350K

Name of Respondent, exactly as it is written on the top of the summons/notice: James Gaskins / Solomon and Roth Holding in Amsterdam Associate

Respondent's **current** mailing address (If you do not include this address, your request will be rejected): 477 West 142nd Street

City, State: New York, Ny    Zip Code: 10031    On what date did the Respondent first learn about this summons/notice?

How did the Respondent learn about this summons/notice? Case Discovered based on failure to Comply

**(TURN OVER. YOU MUST COMPLETE THE NEXT PAGE)**

*(handwritten in margin: 2018 MAY 30 PM 4:05  OATH HEARINGS DIVISION MANHATTAN)*



**OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS**
*Hearings Division*

Special Motion Part
66 John St., 10th Floor
New York, NY 10038
Tel: 1-844-OATH-NYC
Fax: 1-212-436-0715

| For Internal Use Only |
| --- |
| ☐ NSL Mailed |
| Date: _____ |
| Hearing Officer: _____ |
| Date: _____ |
| ☐ Grant      I/O Req'd  Yes ☐  No ☐ |
| ☐ Grant w/in 60 days |
| ☐ Abandoned |
| ☐ No Standing |
| ☐ Deny  1  2  3  4  N/A |
| Notes: |

## Request for a New Hearing After a Failure to Appear
## (Motion to Vacate a Default)

- A separate request must be made for each summons/notice.
- Please read the instructions carefully.
- Answer every question in the space provided. Fill out both sides.
- Please attach each document that is requested or the request will be denied.
- Registered Representatives must attach completed Authorization Form.

### Information About the Person Completing This Form
*If the request is granted, a new hearing date will be mailed to the addresses listed below.*

Name: SHEIKH BEY

Mailing address: 477 KIEST 142ND ST    City, State: NY · NY    Zip code: 10031

Telephone number: 3477827857    Email address: _____

Are you the named Respondent on the summons/notice?  ☐ Yes  ☑ No

*[stamped vertically: 2018 MAY 30 PM 06 OATH HEARINGS DIVISION MANHATTAN]*

If you are not the named Respondent, you **must** answer the following questions:

a)  Check the box that best describes who you are:
   ☐ Owner of property/business
   ☐ Partner/officer of respondent company
   ☐ Registered representative, registration no. _____
   ☑ General/Managing agent    ☐ Employee of respondent
   ☐ Other (friend, relative, etc…), describe
   ☐ Attorney

b)  Are you authorized to represent the Respondent?  ☑ Yes  ☐ No

c)  What is the name of the person who asked you to make this request?  GREGORY MESSER ESQ

d)  What is that person's relationship to the Respondent?  For example, if the summons/notice names a corporation as the Respondent, tell us what that person's job or title is at the corporation.  CHAPER 11 TRUSTEE

### Information About the Summons/Notice and Respondent

Summons/notice number (only one number per form):  35325481 N

Name of Respondent, exactly as it is written on the top of the summons/notice:  James Gaskins / Amsterdam Key Associate / Solomon and Roth Holding in

Respondent's **current** mailing address (If you do not include this address, your request will be rejected):
477 West 142nd St

City, State: New York, NY    Zip Code: 10031    On what date did the Respondent first learn about this summons/notice?  _____

How did the Respondent learn about this summons/notice?  Court Case Discovered based on failure to Comply

**(TURN OVER. YOU MUST COMPLETE THE NEXT PAGE)**

SMP2 Uniform smp application 8_7_16

only
Taxes
OWED
From    May 2017
Until    FEB 2018



# THIS IS NOT A BILL
## City of New York

Manhattan Help Center

### City Collector Statement

| Name: | 477 W 142ND FUNDING LLC | Statement Date: | 02/01/2018 |
|---|---|---|---|
| Address: | 333 E OVINGTON BLVD STE 901 | BBL: | 1-02058-0029/0 |
| | UNIONDALE NY 11553-3622 | | |

| Description | PD Begin | Principal | Interest | Balance |
|---|---|---|---|---|
| Finance-Property Tax | 07/01/2017 | $9,583.91 | $344.74 | $9,928.65 |
| Finance-Property Tax | 10/01/2017 | $9,583.91 | $195.73 | $9,779.64 |
| Finance-Property Tax | 01/01/2018 | $9,326.70 | $47.64 | $9,374.34 |
| | | Total agency amount due | | $29,082.63 |

All TAXES
And HPD
Charges.
That wher Never
Removed.



# THIS IS NOT A BILL
## City of New York

Manhattan Help Center

### City Collector Statement

Name:    477 W 142ND FUNDING LLC

Address:    333 E OVINGTON BLVD STE 901
UNIONDALE NY 11553-3622

Statement Date:    02/01/2018

BBL:    1-02058-0029/0

| Description | PD Begin | Principal | Interest | Balance |
|---|---|---|---|---|
| Housing-Rent Stabilization 776601 | 04/01/2007 | $80.00 | $92.84 | $172.84 |
| Finance-Property Tax | 01/01/2009 | $1,848.60 | $2,378.40 | $4,227.00 |
| Finance-Property Tax | 04/01/2009 | $3,692.44 | $4,110.15 | $7,802.59 |
| Finance-Property Tax | 07/01/2009 | $3,260.44 | $3,476.43 | $6,736.87 |
| Finance-Property Tax | 10/01/2009 | $3,260.44 | $3,325.35 | $6,585.79 |
| Finance-Property Tax | 01/01/2010 | $3,354.35 | $3,269.18 | $6,623.53 |
| Finance-Property Tax | 04/01/2010 | $3,354.35 | $3,123.83 | $6,478.18 |
| Finance-Property Tax | 07/01/2010 | $3,956.41 | $3,515.00 | $7,471.41 |
| Finance-Property Tax | 10/01/2010 | $3,956.41 | $3,347.44 | $7,303.85 |
| Finance-Property Tax | 01/01/2011 | $4,023.34 | $3,237.50 | $7,260.84 |
| Housing-Emergency Repair 0026208 | 01/29/2011 | $133.88 | $69.85 | $203.73 |
| Finance-Property Tax | 04/01/2011 | $4,023.34 | $3,078.17 | $7,101.51 |
| Housing-Emergency Repair 0026208 | 04/28/2011 | $120.41 | $62.83 | $183.24 |
| Housing-HPD/ERP2 Emergency Repair2 0026 | 05/06/2011 | $14,662.66 | $7,148.25 | $21,810.91 |
| Housing-Emergency Repair 0026208 | 05/26/2011 | $243.07 | $120.64 | $363.71 |
| Housing-Emergency Repair 0026208 | 07/20/2011 | $2,001.43 | $993.35 | $2,994.78 |
| Housing-Emergency Repair 0026208 | 07/21/2011 | $1,318.67 | $621.86 | $1,940.53 |
| Housing-Emergency Repair 0026208 | 08/15/2011 | $133.88 | $59.88 | $193.76 |
| Housing-Emergency Repair 0026208 | 09/16/2011 | $133.88 | $63.13 | $197.01 |

Manhattan Help Center

## City Collector Statement

Name: 477 W 142ND FUNDING LLC

Address: 333 E OVINGTON BLVD STE 901

UNIONDALE NY 11553-3622

Statement Date: 02/01/2018

BBL: 1-02058-0029/0

| Description | PD Begin | Principal | Interest | Balance |
|---|---|---|---|---|
| Finance-Property Tax | 10/01/2011 | $4,275.46 | $756.33 | $5,031.79 |
| Housing-Emergency Repair 0026208 | 10/21/2011 | $2,648.05 | $1,184.40 | $3,832.45 |
| Housing-Emergency Repair 0026208 | 10/24/2011 | $20.08 | $8.98 | $29.06 |
| Health-Inspection | 11/01/2011 | $93.09 | $55.52 | $148.61 |
| Housing-Emergency Repair 0026208 | 11/07/2011 | $12,098.86 | $5,594.30 | $17,693.16 |
| Housing-Emergency Repair 0026208 | 11/16/2011 | $384.90 | $172.15 | $557.05 |
| Health-Extermination | 11/17/2011 | $102.07 | $57.45 | $159.52 |
| Housing-Emergency Repair 0026208 | 11/22/2011 | $133.88 | $59.88 | $193.76 |
| Housing-Emergency Repair 0026208 | 11/28/2011 | $963.90 | $431.12 | $1,395.02 |
| Health-Extermination | 11/30/2011 | $510.35 | $287.24 | $797.59 |
| Housing-Emergency Repair 0026208 | 12/09/2011 | $2,142.00 | $906.33 | $3,048.33 |
| Housing-Emergency Repair 0026208 | 12/10/2011 | $133.88 | $59.88 | $193.76 |
| Housing-Emergency Repair 0026208 | 12/11/2011 | $22,491.00 | $8,982.79 | $31,473.79 |
| Housing-Emergency Repair 000000117766 | 12/12/2011 | $1,472.63 | $216.34 | $1,688.97 |
| Housing-Emergency Repair 0026208 | 12/19/2011 | $13,688.23 | $5,987.47 | $19,675.70 |
| Housing-Emergency Repair 0026208 | 12/28/2011 | $2,342.81 | $1,047.87 | $3,390.68 |
| Housing-Emergency Repair 0026208 | 12/29/2011 | $200.81 | $84.97 | $285.78 |
| Finance-Property Tax | 01/01/2012 | $6,746.70 | $1,193.49 | $7,940.19 |
| Housing-Emergency Repair 0026208 | 01/10/2012 | $12,584.25 | $5,324.68 | $17,908.93 |
| Housing-Emergency Repair 0026208 | 01/11/2012 | $200.81 | $84.97 | $285.78 |
| Housing-Emergency Repair 0026208 | 01/12/2012 | $334.69 | $110.91 | $445.60 |
| BLDG -Hazardous Re- Inspection Fee 349935 | 01/23/2012 | $85.00 | $46.40 | $131.40 |

This is not a bill nor a receipt

Manhattan Help Center

### City Collector Statement

| Name: | 477 W 142ND FUNDING LLC | Statement Date: | 02/01/2018 |
| Address: | 333 E OVINGTON BLVD STE 901 | BBL: | 1-02058-0029/0 |
| | UNIONDALE NY 11553-3622 | | |

| Description | PD Begin | Principal | Interest | Balance |
|---|---|---|---|---|
| Housing-Emergency Repair 0026208 | 02/07/2012 | $595.50 | $253.77 | $849.27 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 02/14/2012 | $2,121.47 | $904.06 | $3,025.53 |
| Housing-Emergency Repair 0026208 | 02/29/2012 | $148.88 | $63.44 | $212.32 |
| Housing-Emergency Repair 0026208 | 03/01/2012 | $1,399.43 | $596.36 | $1,995.79 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 03/02/2012 | $5,001.01 | $2,195.70 | $7,196.71 |
| Finance-Property Tax | 04/01/2012 | $6,746.70 | $1,193.49 | $7,940.19 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 04/19/2012 | $736.93 | $314.04 | $1,050.97 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 04/20/2012 | $372.19 | $149.71 | $521.90 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 05/18/2012 | $15,994.13 | $6,628.46 | $22,622.59 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 05/29/2012 | $119.26 | $47.97 | $167.23 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 05/31/2012 | $1,191.00 | $479.08 | $1,670.08 |
| BLDG -Hazardous Re- Inspection Fee 349380 | 06/27/2012 | $85.00 | $49.35 | $134.35 |
| Finance-Property Tax | 07/01/2012 | $6,918.33 | $1,223.86 | $8,142.19 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/09/2012 | $8,207.48 | $3,112.92 | $11,320.40 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/10/2012 | $76.15 | $28.88 | $105.03 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 07/19/2012 | $4,000.00 | $1,711.01 | $5,711.01 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 07/20/2012 | $200.00 | $85.55 | $285.55 |
| Health-Inspection | 07/25/2012 | $62.06 | $30.87 | $92.93 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 08/02/2012 | $2,962.61 | $1,123.65 | $4,086.26 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 08/15/2012 | $44.66 | $16.94 | $61.60 |
| Fire-Prevention Inspection | 08/28/2012 | $180.00 | $111.04 | $291.04 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 08/28/2012 | $200.00 | $80.66 | $280.66 |

Manhattan Help Center

**City Collector Statement**

| Name: | 477 W 142ND FUNDING LLC | Statement Date: | 02/01/2018 |
|-------|-------------------------|-----------------|------------|
| Address: | 333 E OVINGTON BLVD STE 901 | BBL: | 1-02058-0029/0 |
| | UNIONDALE NY 11553-3622 | | |

| Description | PD Begin | Principal | Interest | Balance |
|-------------|----------|-----------|----------|---------|
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 09/13/2012 | $1,112.10 | $421.79 | $1,533.89 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 09/18/2012 | $200.00 | $80.66 | $280.66 |
| Finance-Property Tax | 10/01/2012 | $6,918.33 | $1,223.86 | $8,142.19 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 10/02/2012 | $1,578.08 | $598.53 | $2,176.61 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 10/18/2012 | $1,260.97 | $478.26 | $1,739.23 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 10/19/2012 | $200.00 | $80.66 | $280.66 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 10/20/2012 | $2,919.44 | $1,040.63 | $3,960.07 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 12/04/2012 | $200.00 | $75.81 | $275.81 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 12/12/2012 | $200.00 | $75.81 | $275.81 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 12/19/2012 | $2,050.01 | $730.72 | $2,780.73 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 12/20/2012 | $27.69 | $9.24 | $36.93 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 12/21/2012 | $1,911.56 | $681.37 | $2,592.93 |
| Finance-Property Tax | 01/01/2013 | $6,658.76 | $1,177.94 | $7,836.70 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 01/10/2013 | $200.00 | $75.81 | $275.81 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 01/19/2013 | $4,000.00 | $1,516.19 | $5,516.19 |
| BLDG -Hazardous Re- Inspection Fee 349933 | 01/23/2013 | $85.00 | $46.40 | $131.40 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 01/29/2013 | $200.00 | $75.81 | $275.81 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 02/19/2013 | $200.00 | $70.98 | $270.98 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 03/13/2013 | $200.00 | $70.98 | $270.98 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 03/21/2013 | $200.00 | $70.98 | $270.98 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 03/28/2013 | $200.00 | $70.98 | $270.98 |
| Finance-Property Tax | 04/01/2013 | $6,658.76 | $1,177.94 | $7,836.70 |

Manhattan Help Center

**City Collector Statement**

| Name: | 477 W 142ND FUNDING LLC | Statement Date: | 02/01/2018 |
| Address: | 333 E OVINGTON BLVD STE 901 | BBL: | 1-02058-0029/0 |
| | UNIONDALE NY 11553-3622 | | |

| Description | PD Begin | Principal | Interest | Balance |
|---|---|---|---|---|
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 04/04/2013 | $200.00 | $70.98 | $270.98 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 04/09/2013 | $223.31 | $69.56 | $292.87 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 04/15/2013 | $1,332.43 | $415.04 | $1,747.47 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 04/22/2013 | $200.00 | $70.98 | $270.98 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 04/26/2013 | $1,113.59 | $346.87 | $1,460.46 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 05/16/2013 | $200.00 | $66.25 | $266.25 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 05/31/2013 | $655.05 | $190.01 | $845.06 |
| Finance-Property Tax | 07/01/2013 | $7,354.99 | $1,301.10 | $8,656.09 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 07/26/2013 | $200.00 | $66.25 | $266.25 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 09/17/2013 | $1,637.63 | $475.02 | $2,112.65 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 09/18/2013 | $446.63 | $120.05 | $566.68 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 09/27/2013 | $200.00 | $61.69 | $261.69 |
| Finance-Property Tax | 10/01/2013 | $7,354.99 | $1,301.10 | $8,656.09 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 12/17/2013 | $200.00 | $57.16 | $257.16 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 12/24/2013 | $200.00 | $57.16 | $257.16 |
| Finance-Property Tax | 01/01/2014 | $7,314.82 | $1,294.00 | $8,608.82 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 01/03/2014 | $200.00 | $57.16 | $257.16 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 01/22/2014 | $9,332.10 | $2,380.96 | $11,713.06 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 01/23/2014 | $200.00 | $57.16 | $257.16 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 01/24/2014 | $297.75 | $73.73 | $371.48 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 01/28/2014 | $200.00 | $57.16 | $257.16 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 02/04/2014 | $223.31 | $55.30 | $278.61 |

**This is not a bill nor a receipt**

Manhattan Help Center

**City Collector Statement**

| Name: | 477 W 142ND FUNDING LLC | Statement Date: | 02/01/2018 |
| Address: | 333 E OVINGTON BLVD STE 901 | BBL: | 1-02058-0029/0 |
| | UNIONDALE NY 11553-3622 | | |

| Description | PD Begin | Principal | Interest | Balance |
|---|---|---|---|---|
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 02/06/2014 | $1,935.38 | $439.07 | $2,374.45 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 02/07/2014 | $2,821.18 | $698.63 | $3,519.81 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 02/10/2014 | $36.04 | $8.92 | $44.96 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 02/20/2014 | $14,187.20 | $3,619.68 | $17,806.88 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 02/21/2014 | $6,205.81 | $1,583.33 | $7,789.14 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 02/22/2014 | $7,120.89 | $1,816.80 | $8,937.69 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 02/23/2014 | $4,272.61 | $1,090.10 | $5,362.71 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 02/24/2014 | $4,498.24 | $1,147.67 | $5,645.91 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 02/25/2014 | $3,496.04 | $891.97 | $4,388.01 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 02/26/2014 | $3,426.60 | $800.91 | $4,227.51 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 02/27/2014 | $2,990.57 | $698.99 | $3,689.56 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 02/28/2014 | $1,844.97 | $431.23 | $2,276.20 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 03/01/2014 | $2,280.57 | $533.04 | $2,813.61 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 03/02/2014 | $4,766.48 | $634.14 | $5,400.62 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 03/07/2014 | $200.00 | $52.67 | $252.67 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 03/10/2014 | $1,965.15 | $486.65 | $2,451.80 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 03/11/2014 | $735.44 | $182.12 | $917.56 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 03/12/2014 | $223.31 | $50.66 | $273.97 |
| Finance-Property Tax | 04/01/2014 | $7,314.82 | $1,294.00 | $8,608.82 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 04/03/2014 | $200.00 | $52.67 | $252.67 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 04/08/2014 | $200.00 | $52.67 | $252.67 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 04/15/2014 | $200.00 | $52.67 | $252.67 |

**This is not a bill nor a receipt**

Manhattan Help Center

### City Collector Statement

Name: 477 W 142ND FUNDING LLC

Address: 333 E OVINGTON BLVD STE 901
UNIONDALE NY 11553-3622

Statement Date: 02/01/2018

BBL: 1-02058-0029/0

| Description | PD Begin | Principal | Interest | Balance |
|---|---|---|---|---|
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 04/28/2014 | $200.00 | $52.67 | $252.67 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 04/29/2014 | $4,875.66 | $1,106.11 | $5,981.77 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 05/06/2014 | $200.00 | $52.67 | $252.67 |
| Finance-Property Tax | 07/01/2014 | $8,248.81 | $1,459.22 | $9,708.03 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/02/2014 | $2,299.28 | $490.11 | $2,789.39 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/03/2014 | $1,475.23 | $254.32 | $1,729.55 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/04/2014 | $4,446.96 | $766.63 | $5,213.59 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/05/2014 | $3,440.39 | $593.11 | $4,033.50 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/06/2014 | $1,121.62 | $193.36 | $1,314.98 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/07/2014 | $2,725.16 | $469.80 | $3,194.96 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/08/2014 | $2,699.47 | $411.50 | $3,110.97 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/09/2014 | $3,756.45 | $572.63 | $4,329.08 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/10/2014 | $624.88 | $95.26 | $720.14 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/11/2014 | $1,232.40 | $187.86 | $1,420.26 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/12/2014 | $1,499.29 | $228.55 | $1,727.84 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/13/2014 | $1,762.38 | $268.65 | $2,031.03 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 07/14/2014 | $200.00 | $48.25 | $248.25 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/15/2014 | $806.53 | $107.30 | $913.83 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/16/2014 | $1,535.70 | $204.31 | $1,740.01 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/17/2014 | $657.33 | $87.45 | $744.78 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 07/18/2014 | $200.00 | $48.25 | $248.25 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/19/2014 | $2,835.82 | $377.28 | $3,213.10 |

**This is not a bill nor a receipt**

Manhattan Help Center

## City Collector Statement

Name:     477 W 142ND FUNDING LLC

Address:     333 E OVINGTON BLVD STE 901

UNIONDALE NY 11553-3622

Statement Date:     02/01/2018

BBL:     1-02058-0029/0

| Description | PD Begin | Principal | Interest | Balance |
|---|---|---|---|---|
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 07/20/2014 | $3,634.04 | $483.47 | $4,117.51 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 07/21/2014 | $1,616.73 | $215.09 | $1,831.82 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 07/22/2014 | $2,128.49 | $283.17 | $2,411.66 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 07/23/2014 | $1,905.59 | $253.52 | $2,159.11 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 07/24/2014 | $2,176.35 | $289.54 | $2,465.89 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 07/25/2014 | $1,716.84 | $228.41 | $1,945.25 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 07/26/2014 | $2,286.34 | $304.18 | $2,590.52 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 07/27/2014 | $1,135.48 | $151.06 | $1,286.54 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 07/28/2014 | $1,287.18 | $171.25 | $1,458.43 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 07/29/2014 | $3,990.90 | $530.95 | $4,521.85 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 07/30/2014 | $1,960.53 | $260.83 | $2,221.36 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 07/31/2014 | $200.00 | $48.25 | $248.25 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 08/01/2014 | $1,441.90 | $164.35 | $1,606.25 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 08/02/2014 | $604.80 | $68.93 | $673.73 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 08/03/2014 | $1,797.83 | $204.91 | $2,002.74 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 08/04/2014 | $818.81 | $169.40 | $988.21 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 08/05/2014 | $860.87 | $98.12 | $958.99 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 08/06/2014 | $1,703.73 | $194.19 | $1,897.92 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 08/07/2014 | $1,161.70 | $110.41 | $1,272.11 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 08/08/2014 | $1,063.01 | $101.03 | $1,164.04 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 08/09/2014 | $1,274.74 | $121.15 | $1,395.89 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 08/10/2014 | $1,138.23 | $108.18 | $1,246.41 |

**This is not a bill nor a receipt**

Manhattan Help Center

### City Collector Statement

| | | |
|---|---|---|
| Name: | 477 W 142ND FUNDING LLC | Statement Date: | 02/01/2018 |
| Address: | 333 E OVINGTON BLVD STE 901 | BBL: | 1-02058-0029/0 |
| | UNIONDALE NY 11553-3622 | | |

| Description | PD Begin | Principal | Interest | Balance |
|---|---|---|---|---|
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/11/2014 | $4,912.88 | $1,016.43 | $5,929.31 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/12/2014 | $1,056.47 | $100.41 | $1,156.88 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/13/2014 | $798.45 | $75.89 | $874.34 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/14/2014 | $1,534.02 | $145.80 | $1,679.82 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/15/2014 | $1,382.46 | $131.39 | $1,513.85 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/17/2014 | $1,604.13 | $152.46 | $1,756.59 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/18/2014 | $2,523.43 | $522.08 | $3,045.51 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/19/2014 | $1,986.91 | $151.88 | $2,138.79 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/20/2014 | $660.48 | $50.49 | $710.97 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/21/2014 | $1,012.11 | $77.36 | $1,089.47 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/22/2014 | $673.67 | $39.44 | $713.11 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/23/2014 | $554.98 | $32.50 | $587.48 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/24/2014 | $797.60 | $32.53 | $830.13 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/25/2014 | $1,783.74 | $72.74 | $1,856.48 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/26/2014 | $720.27 | $29.37 | $749.64 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/27/2014 | $1,612.33 | $65.75 | $1,678.08 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/28/2014 | $1,266.44 | $51.64 | $1,318.08 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/29/2014 | $2,910.33 | $118.68 | $3,029.01 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/30/2014 | $1,886.38 | $76.93 | $1,963.31 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 08/31/2014 | $2,468.84 | $100.68 | $2,569.52 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 09/01/2014 | $1,682.71 | $68.62 | $1,751.33 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 00 | 09/02/2014 | $863.48 | $178.65 | $1,042.13 |

Manhattan Help Center

**City Collector Statement**

| Name: | 477 W 142ND FUNDING LLC | Statement Date: | 02/01/2018 |
|-------|-------------------------|-----------------|------------|
| Address: | 333 E OVINGTON BLVD STE 901 | BBL: | 1-02058-0029/0 |
| | UNIONDALE NY 11553-3622 | | |

| Description | PD Begin | Principal | Interest | Balance |
|-------------|----------|-----------|----------|---------|
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 09/03/2014 | $1,625.78 | $37.59 | $1,663.37 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 09/04/2014 | $1,305.50 | $30.19 | $1,335.69 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 09/05/2014 | $1,198.13 | $27.71 | $1,225.84 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 09/06/2014 | $2,219.65 | $51.33 | $2,270.98 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 09/07/2014 | $1,584.77 | $36.65 | $1,621.42 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 09/08/2014 | $1,740.22 | $40.24 | $1,780.46 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 09/10/2014 | $200.00 | $44.00 | $244.00 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 09/22/2014 | $744.38 | $154.00 | $898.38 |
| Finance-Property Tax | 10/01/2014 | $8,248.81 | $1,459.22 | $9,708.03 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 10/20/2014 | $200.00 | $44.00 | $244.00 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 11/26/2014 | $200.00 | $39.78 | $239.78 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 12/01/2014 | $200.00 | $39.78 | $239.78 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 12/08/2014 | $1,563.19 | $231.29 | $1,794.48 |
| Finance-Property Tax | 01/01/2015 | $7,884.85 | $1,394.83 | $9,279.68 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 02/23/2015 | $281.37 | $47.08 | $328.45 |
| BLDG -Hazardous Re- Inspection Fee 351076 | 02/25/2015 | $85.00 | $13.07 | $98.07 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 03/07/2015 | $200.00 | $35.59 | $235.59 |
| Finance-Property Tax | 04/01/2015 | $7,884.85 | $1,394.83 | $9,279.68 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 04/07/2015 | $200.00 | $35.59 | $235.59 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 04/11/2015 | $200.00 | $35.59 | $235.59 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 04/13/2015 | $200.00 | $35.59 | $235.59 |
| BLDG -Hazardous Re- Inspection Fee 351076 | 04/18/2015 | $85.00 | $22.33 | $107.33 |

Manhattan Help Center

## City Collector Statement

| | | | |
|---|---|---|---|
| Name: | 477 W 142ND FUNDING LLC | Statement Date: | 02/01/2018 |
| Address: | 333 E OVINGTON BLVD STE 901 | BBL: | 1-02058-0029/0 |
| | UNIONDALE NY 11553-3622 | | |

| Description | PD Begin | Principal | Interest | Balance |
|---|---|---|---|---|
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 04/24/2015 | $200.00 | $35.59 | $235.59 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 05/21/2015 | $200.00 | $31.47 | $231.47 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 06/04/2015 | $2,828.63 | $365.26 | $3,193.89 |
| Finance-Property Tax | 07/01/2015 | $8,761.00 | $1,549.83 | $10,310.83 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 07/09/2015 | $661.01 | $60.98 | $721.99 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 07/10/2015 | $200.00 | $31.47 | $231.47 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 08/14/2015 | $200.00 | $31.47 | $231.47 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 08/24/2015 | $200.00 | $27.46 | $227.46 |
| Finance-Property Tax | 10/01/2015 | $8,761.00 | $1,549.83 | $10,310.83 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 10/06/2015 | $200.00 | $27.46 | $227.46 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 11/18/2015 | $107.96 | $12.33 | $120.29 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 11/19/2015 | $282.86 | $26.94 | $309.80 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 11/20/2015 | $385.87 | $36.75 | $422.62 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 11/21/2015 | $257.17 | $24.49 | $281.66 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 11/23/2015 | $256.77 | $24.45 | $281.22 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 11/24/2015 | $245.07 | $18.77 | $263.84 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 11/25/2015 | $467.20 | $35.79 | $502.99 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 11/26/2015 | $451.73 | $34.60 | $486.33 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 11/27/2015 | $441.83 | $25.92 | $467.75 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 11/28/2015 | $115.18 | $2.67 | $117.85 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 11/29/2015 | $135.06 | $3.13 | $138.19 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0( | 11/30/2015 | $281.90 | $6.53 | $288.43 |

**This is not a bill nor a receipt**

Manhattan Help Center

**City Collector Statement**

Name:     477 W 142ND FUNDING LLC     Statement Date:    02/01/2018

Address:    333 E OVINGTON BLVD STE 901     BBL:     1-02058-0029/0

          UNIONDALE NY 11553-3622

| Description | PD Begin | Principal | Interest | Balance |
|---|---|---|---|---|
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 12/01/2015 | $311.16 | $1.80 | $312.96 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 12/02/2015 | $286.71 | $1.66 | $288.37 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 12/03/2015 | $303.28 | $1.76 | $305.04 |
| Finance-Property Tax | 01/01/2016 | $8,799.16 | $1,324.34 | $10,123.50 |
| Multi Dwelling Registration Fee 00000011776€ | 01/03/2016 | $13.00 | $0.00 | $13.00 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 01/04/2016 | $200.00 | $23.53 | $223.53 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 01/15/2016 | $635.50 | $70.59 | $706.09 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 02/04/2016 | $200.00 | $23.53 | $223.53 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 02/23/2016 | $200.00 | $19.62 | $219.62 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 03/02/2016 | $200.00 | $19.62 | $219.62 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 03/09/2016 | $200.00 | $19.62 | $219.62 |
| Finance-Property Tax | 04/01/2016 | $8,799.16 | $1,099.74 | $9,898.90 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 04/05/2016 | $200.00 | $19.62 | $219.62 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 04/22/2016 | $23.82 | $2.20 | $26.02 |
| Finance-Property Tax | 07/01/2016 | $9,122.13 | $912.44 | $10,034.57 |
| HPD/AEPC Housing Alt Enf Prgrm Charges 0C | 08/04/2016 | $158.88 | $9.07 | $167.95 |
| Finance-Property Tax | 10/01/2016 | $9,122.13 | $761.84 | $9,883.97 |
| Multi Dwelling Registration Fee 00000011776€ | 01/01/2017 | $13.00 | $0.00 | $13.00 |
| Finance-Property Tax | 01/01/2017 | $9,134.87 | $614.36 | $9,749.23 |
| Finance-Property Tax | 04/01/2017 | $9,134.87 | $471.20 | $9,606.07 |
| HPD/AEPF Housing Alt Enf Prgrm Serv Fee 0( | 04/26/2017 | $200.00 | $4.77 | $204.77 |
| Finance-Property Tax | 07/01/2017 | $9,583.91 | $344.74 | $9,928.65 |

**This is not a bill nor a receipt**

Manhattan Help Center

### City Collector Statement

| Name: | 477 W 142ND FUNDING LLC | Statement Date: | 02/01/2018 |
|---|---|---|---|
| Address: | 333 E OVINGTON BLVD STE 901 | BBL: | 1-02058-0029/0 |
| | UNIONDALE NY 11553-3622 | | |

| Description | PD Begin | Principal | Interest | Balance |
|---|---|---|---|---|
| Finance-Property Tax | 10/01/2017 | $9,583.91 | $195.73 | $9,779.64 |
| Finance-Property Tax | 01/01/2018 | $9,326.70 | $47.64 | $9,374.34 |
| | | Total agency amount due | | $770,239.61 |

This is not a bill nor a receipt

3/2018

Payment Made
although order
Stated to dismiss

# Payment History Print

Please select "Print" from the File menu on your browser.

| Confirmation Number | Account Number | Amount | Payment Type | Begin Date | Tax Type | Created On | Borough | Block | Lot | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $9,465.70 | ACH Debit | 1/1/2018 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $9,326.70 | ACH Debit | 4/1/2018 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $26.30 | ACH Debit | 4/22/2016 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $10,132.35 | ACH Debit | 7/1/2016 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $169.76 | ACH Debit | 8/4/2016 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $9,980.29 | ACH Debit | 10/1/2016 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $9,844.23 | ACH Debit | 1/1/2017 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $9,699.68 | ACH Debit | 4/1/2017 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $207.10 | ACH Debit | 4/26/2017 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $10,025.40 | ACH Debit | 7/1/2017 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $9,874.94 | ACH Debit | 10/1/2017 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $226.07 | ACH Debit | 1/4/2016 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $713.72 | ACH Debit | 1/15/2016 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $226.07 | ACH Debit | 2/4/2016 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $222.12 | ACH Debit | 2/23/2016 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $222.12 | ACH Debit | 3/2/2016 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $222.12 | ACH Debit | 3/9/2016 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $9,995.37 | ACH Debit | 4/1/2016 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $222.12 | ACH Debit | 4/5/2016 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $491.71 | ACH Debit | 11/26/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $472.93 | ACH Debit | 11/27/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $119.15 | ACH Debit | 11/28/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |

| Confirmation Number | Account Number | Amount | Payment Type | Begin Date | Tax Type | Created On | Borough | Block | Lot | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $139.72 | ACH Debit | 11/29/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $291.62 | ACH Debit | 11/30/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $316.42 | ACH Debit | 12/1/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $291.56 | ACH Debit | 12/2/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $308.41 | ACH Debit | 12/3/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $297.49 | ACH Debit | 12/4/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $314.40 | ACH Debit | 12/5/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $304.46 | ACH Debit | 12/6/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $10,222.15 | ACH Debit | 1/1/2016 | 270-Real Estate | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $246.78 | ACH Debit | 10/20/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $242.51 | ACH Debit | 11/26/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $242.51 | ACH Debit | 12/1/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,813.83 | ACH Debit | 12/8/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $9,370.11 | ACH Debit | 1/1/2015 | 270-Real Estate | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $332.00 | ACH Debit | 2/23/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $99.50 | ACH Debit | 2/25/2015 | 025-Construction Re-inspections | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $234.10 | ACH Debit | 8/14/2015 | 236-HPD/AEPF | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $230.05 | ACH Debit | 8/24/2015 | 236-HPD/AEPF | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $10,411.30 | ACH Debit | 10/1/2015 | 270-Real Estate | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $230.05 | ACH Debit | 10/6/2015 | 236-HPD/AEPF | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $121.62 | ACH Debit | 11/18/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $313.23 | ACH Debit | 11/19/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $427.30 | ACH Debit | 11/20/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |

| Confirmation Number | Account Number | Amount | Payment Type | Begin Date | Tax Type | Created On | Borough | Block | Lot | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $284.78 | ACH Debit | 11/21/2015 | 235-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $284.34 | ACH Debit | 11/23/2015 | 235-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $266.76 | ACH Debit | 11/24/2015 | 235-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $508.55 | ACH Debit | 11/25/2015 | 235-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $238.27 | ACH Debit | 3/7/2015 | 236-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $9,370.11 | ACH Debit | 4/1/2015 | 270-Real Estate | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $238.27 | ACH Debit | 4/7/2015 | 236-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $238.27 | ACH Debit | 4/11/2015 | 236-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $238.27 | ACH Debit | 4/13/2015 | 236-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $108.90 | ACH Debit | 4/18/2015 | 025-Construction Re-inspections | 3/16/2018 | | | 1 | 3/16/2018 |
| 282583 | *****9116 | $238.27 | ACH Debit | 4/24/2015 | 236-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $234.10 | ACH Debit | 5/21/2015 | 236-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $3,228.31 | ACH Debit | 6/4/2015 | 235-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $10,411.30 | ACH Debit | 7/1/2015 | 270-Real Estate | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $729.75 | ACH Debit | 7/9/2015 | 235-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $234.10 | ACH Debit | 7/10/2015 | 236-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $2,597.88 | ACH Debit | 8/31/2014 | 235-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $1,770.66 | ACH Debit | 9/1/2014 | 235-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $1,053.40 | ACH Debit | 9/2/2014 | 235-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $1,681.72 | ACH Debit | 9/3/2014 | 235-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $1,350.42 | ACH Debit | 9/4/2014 | 235-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $1,239.36 | ACH Debit | 9/5/2014 | 235-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $689.49 | ACH Debit | 9/18/2014 | 235-HPD/AEPC | 3/16/2018 | 8050 | 0029 | 1 | 3/16/2018 |

| Confirmation Number | Account Number | Amount | Payment Type | Begin Date | Tax Type | Created On | Borough | Block | Lot | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $798.52 | ACH Debit | 9/19/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $908.10 | ACH Debit | 9/22/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $9,802.63 | ACH Debit | 10/1/2014 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $2,296.03 | ACH Debit | 9/6/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,639.30 | ACH Debit | 9/7/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,800.10 | ACH Debit | 9/8/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,053.36 | ACH Debit | 9/9/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $246.78 | ACH Debit | 9/10/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $923.08 | ACH Debit | 9/11/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,737.82 | ACH Debit | 9/12/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,181.28 | ACH Debit | 9/13/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,435.58 | ACH Debit | 9/14/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,353.16 | ACH Debit | 9/15/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,275.92 | ACH Debit | 9/16/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $2,060.07 | ACH Debit | 9/17/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,286.17 | ACH Debit | 8/7/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,176.91 | ACH Debit | 8/8/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,411.33 | ACH Debit | 8/9/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,260.19 | ACH Debit | 8/10/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $5,993.44 | ACH Debit | 8/11/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,169.67 | ACH Debit | 8/12/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $757.92 | ACH Debit | 8/26/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,696.60 | ACH Debit | 8/27/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,332.63 | ACH Debit | 8/28/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |

| Confirmation Number | Account Number | Amount | Payment Type | Begin Date | Tax Type | Created On | Borough | Block | Lot | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $3,062.45 | ACH Debit | 8/29/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,984.98 | ACH Debit | 8/30/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $884.00 | ACH Debit | 8/13/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,698.39 | ACH Debit | 8/14/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,530.59 | ACH Debit | 8/15/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,776.01 | ACH Debit | 8/17/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $3,078.45 | ACH Debit | 8/18/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $2,162.42 | ACH Debit | 8/19/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $718.82 | ACH Debit | 8/20/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,101.51 | ACH Debit | 8/21/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $720.99 | ACH Debit | 8/22/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $593.96 | ACH Debit | 8/23/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $839.29 | ACH Debit | 8/24/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,876.97 | ACH Debit | 8/25/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $728.11 | ACH Debit | 7/10/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,435.99 | ACH Debit | 7/11/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,746.97 | ACH Debit | 7/12/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $2,053.52 | ACH Debit | 7/13/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $251.07 | ACH Debit | 7/14/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $923.94 | ACH Debit | 7/15/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,759.27 | ACH Debit | 7/16/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $753.02 | ACH Debit | 7/17/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $251.07 | ACH Debit | 7/18/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $3,248.65 | ACH Debit | 7/19/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |

| Confirmation Number | Account Number | Amount | Payment Type | Begin Date | Tax Type | Created On | Borough | Block | Lot | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $4,163.08 | ACH Debit | 7/20/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $681.19 | ACH Debit | 8/2/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $2,024.90 | ACH Debit | 8/3/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $998.90 | ACH Debit | 8/4/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $969.60 | ACH Debit | 8/5/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,918.91 | ACH Debit | 8/6/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,852.09 | ACH Debit | 7/21/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $2,438.35 | ACH Debit | 7/22/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $2,183.00 | ACH Debit | 7/23/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $2,493.18 | ACH Debit | 7/24/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,966.77 | ACH Debit | 7/25/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $2,619.18 | ACH Debit | 7/26/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,300.78 | ACH Debit | 7/27/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,474.56 | ACH Debit | 7/28/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $4,571.89 | ACH Debit | 7/29/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $2,245.94 | ACH Debit | 7/30/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $251.07 | ACH Debit | 7/31/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,624.01 | ACH Debit | 8/1/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $2,301.44 | ACH Debit | 2/28/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $2,844.82 | ACH Debit | 3/1/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $5,460.38 | ACH Debit | 3/2/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $255.54 | ACH Debit | 3/7/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $2,478.36 | ACH Debit | 3/10/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $927.51 | ACH Debit | 3/11/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 8050 | 0029 | 3/16/2018 |

| Confirmation Number | Account Number | Amount | Payment Type | Begin Date | Tax Type | Created On | Borough | Block | Lot | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $276.94 | ACH Debit | 3/12/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $8,692.71 | ACH Debit | 4/1/2014 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $255.54 | ACH Debit | 4/3/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $255.54 | ACH Debit | 4/8/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $255.54 | ACH Debit | 4/15/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $4,274.39 | ACH Debit | 2/26/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $3,730.48 | ACH Debit | 2/27/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $255.54 | ACH Debit | 4/28/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $6,046.52 | ACH Debit | 4/29/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $255.54 | ACH Debit | 5/6/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $9,802.63 | ACH Debit | 7/1/2014 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $2,820.31 | ACH Debit | 7/2/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,748.71 | ACH Debit | 7/3/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $5,271.34 | ACH Debit | 7/4/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $4,078.17 | ACH Debit | 7/5/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,329.55 | ACH Debit | 7/6/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $3,230.35 | ACH Debit | 7/7/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $3,145.41 | ACH Debit | 7/8/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $4,377.00 | ACH Debit | 7/9/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $264.67 | ACH Debit | 9/27/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $8,740.44 | ACH Debit | 10/1/2013 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $260.09 | ACH Debit | 12/17/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $260.09 | ACH Debit | 12/24/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $8,692.71 | ACH Debit | 1/1/2014 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |

| Confirmation Number | Account Number | Amount | Payment Type | Begin Date | Tax Type | Created On | Borough | Block | Lot | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $260.09 | ACH Debit | 1/3/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $11,843.03 | ACH Debit | 1/22/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $260.09 | ACH Debit | 1/23/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $375.51 | ACH Debit | 1/24/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $260.09 | ACH Debit | 1/28/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $281.63 | ACH Debit | 2/4/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $2,400.15 | ACH Debit | 2/6/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $3,557.95 | ACH Debit | 2/7/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $45.45 | ACH Debit | 2/10/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $18,004.46 | ACH Debit | 2/20/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $7,875.57 | ACH Debit | 2/21/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $9,036.86 | ACH Debit | 2/22/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $5,422.21 | ACH Debit | 2/23/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $5,708.55 | ACH Debit | 2/24/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $4,436.70 | ACH Debit | 2/25/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $278.95 | ACH Debit | 12/4/2012 | 236-HPD/AEPF | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $278.95 | ACH Debit | 12/12/2012 | 236-HPD/AEPF | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $2,810.98 | ACH Debit | 12/19/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $37.33 | ACH Debit | 12/20/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $2,621.14 | ACH Debit | 12/21/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $7,913.07 | ACH Debit | 1/1/2013 | 270-Real Estate | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $278.95 | ACH Debit | 1/10/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |
| 282583 | *****9116 | $5,578.95 | ACH Debit | 1/19/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 85020 | 6209 | 3/16/2018 |

| Confirmation Number | Account Number | Amount | Payment Type | Begin Date | Tax Type | Created On | Borough | Block | Lot | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $133.33 | ACH Debit | 1/23/2013 | 025-Construction Re-inspections | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $278.95 | ACH Debit | 1/29/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $274.07 | ACH Debit | 2/19/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $2,135.58 | ACH Debit | 6/17/2013 | 235-HPD/AEPC | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $572.82 | ACH Debit | 6/18/2013 | 235-HPD/AEPC | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $295.30 | ACH Debit | 8/28/2012 | 058-Fire | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,550.59 | ACH Debit | 9/13/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $283.86 | ACH Debit | 9/18/2012 | 236-HPD/AEPF | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $8,221.53 | ACH Debit | 10/1/2012 | 270-Real Estate | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $2,200.30 | ACH Debit | 10/2/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,758.16 | ACH Debit | 10/18/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $283.86 | ACH Debit | 10/19/2012 | 236-HPD/AEPF | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $4,003.15 | ACH Debit | 10/20/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $274.07 | ACH Debit | 3/13/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $274.07 | ACH Debit | 3/21/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $274.07 | ACH Debit | 3/28/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $7,913.07 | ACH Debit | 4/1/2013 | 270-Real Estate | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $274.07 | ACH Debit | 4/4/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $296.05 | ACH Debit | 4/9/2013 | 235-HPD/AEPC | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,766.45 | ACH Debit | 4/15/2013 | 235-HPD/AEPC | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $274.07 | ACH Debit | 4/22/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $1,476.32 | ACH Debit | 4/26/2013 | 235-HPD/AEPC | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |
| 282583 | *****9116 | $269.28 | ACH Debit | 5/16/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 8020 | 0029 | 3/16/2018 |

| Payment Date | Lot | Block | Borough | Created On | Tax Type | Begin Date | Payment Type | Amount | Account Number | Confirmation Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 235-HPD/AEPF | 5/31/2013 | ACH Debit | $854.23 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 270-Real Estate | 7/1/2013 | ACH Debit | $8,740.44 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 236-HPD/AEPF | 7/26/2013 | ACH Debit | $269.28 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 270-Real Estate | 4/1/2012 | ACH Debit | $8,017.57 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 235-HPD/AEPF | 4/19/2012 | ACH Debit | $1,062.43 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 235-HPD/AEPF | 4/20/2012 | ACH Debit | $527.59 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 235-HPD/AEPF | 5/18/2012 | ACH Debit | $22,874.33 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 235-HPD/AEPF | 5/29/2012 | ACH Debit | $169.05 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 235-HPD/AEPF | 5/31/2012 | ACH Debit | $1,688.28 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 025-Construction Re-inspections | 6/27/2012 | ACH Debit | $136.32 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 270-Real Estate | 7/1/2012 | ACH Debit | $8,221.53 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 235-HPD/AEPF | 7/9/2012 | ACH Debit | $11,443.64 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 235-HPD/AEPF | 7/10/2012 | ACH Debit | $106.17 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 236-HPD/AEPF | 7/19/2012 | ACH Debit | $5,775.99 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 235-HPD/AEPF | 2/14/2012 | ACH Debit | $3,058.52 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 231-HPD ERP | 2/29/2012 | ACH Debit | $214.64 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 231-HPD ERP | 3/1/2012 | ACH Debit | $2,017.55 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 235-HPD/AEPF | 3/2/2012 | ACH Debit | $7,276.82 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 236-HPD/AEPF | 7/20/2012 | ACH Debit | $288.80 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 224-Inspect DOH | 7/25/2012 | ACH Debit | $93.79 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 235-HPD/AEPF | 8/2/2012 | ACH Debit | $4,130.75 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 235-HPD/AEPF | 8/15/2012 | ACH Debit | $62.27 | *****9116 | 282583 |
| 3/16/2018 | 0029 | 0502 | 1 | 3/16/2018 | 236-HPD/AEPF | 8/28/2012 | ACH Debit | $283.86 | *****9116 | 282583 |

| Confirmation Number | Account Number | Amount | Payment Type | Begin Date | Tax Type | Created On | Borough | Block | Lot | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | ****9116 | $854.23 | ACH Debit | 5/31/2013 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $8,740.44 | ACH Debit | 7/1/2013 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $209.28 | ACH Debit | 7/26/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $8,017.57 | ACH Debit | 4/1/2012 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $1,062.43 | ACH Debit | 4/19/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $327.59 | ACH Debit | 4/20/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $22,874.33 | ACH Debit | 5/18/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $169.05 | ACH Debit | 5/29/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $1,585.28 | ACH Debit | 5/31/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $736.32 | ACH Debit | 6/27/2012 | 027-Construction Re-Inspections | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $8,221.57 | ACH Debit | 7/1/2012 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $11,413.61 | ACH Debit | 7/9/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $108.17 | ACH Debit | 7/10/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $7,775.99 | ACH Debit | 7/19/2012 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $3,058.52 | ACH Debit | 2/14/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $214.64 | ACH Debit | 2/29/2012 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $2,017.55 | ACH Debit | 3/1/2012 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $7,276.82 | ACH Debit | 3/2/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $288.80 | ACH Debit | 7/20/2012 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $93.79 | ACH Debit | 7/25/2012 | 224-Inspect DOH | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $4,130.75 | ACH Debit | 8/2/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $62.27 | ACH Debit | 8/15/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |
| [illegible] | ****9116 | $283.86 | ACH Debit | 8/28/2012 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/16/2018 |

| Confirmation Number | Account Number | Amount | Payment Type | Begin Date | Tax Type | Created On | Borough | Block | Lot | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $195.86 | ACH Debit | 12/10/2011 | 231-HPD ERP | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $31,814.94 | ACH Debit | 12/11/2011 | 231-HPD ERP | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $1,707.08 | ACH Debit | 12/12/2011 | 231-HPD ERP | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $19,894.16 | ACH Debit | 12/19/2011 | 231-HPD ERP | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $3,427.50 | ACH Debit | 12/28/2011 | 231-HPD ERP | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $288.88 | ACH Debit | 12/29/2011 | 231-HPD ERP | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $8,017.57 | ACH Debit | 1/1/2012 | 270-Real Estate | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $18,103.21 | ACH Debit | 1/10/2012 | 231-HPD ERP | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $288.88 | ACH Debit | 1/11/2012 | 231-HPD ERP | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $450.42 | ACH Debit | 1/12/2012 | 231-HPD ERP | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $133.33 | ACH Debit | 1/23/2012 | 025-Construction Re-inspections | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $858.53 | ACH Debit | 2/7/2012 | 231-HPD ERP | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $174.52 | ACH Debit | 4/1/2007 | 282-Rent Stab Fee | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $4,268.19 | ACH Debit | 1/1/2009 | 270-Real Estate | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $7,878.63 | ACH Debit | 4/1/2009 | 270-Real Estate | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $6,802.52 | ACH Debit | 7/1/2009 | 270-Real Estate | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $6,649.97 | ACH Debit | 10/1/2009 | 270-Real Estate | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $4,689.08 | ACH Debit | 1/1/2010 | 270-Real Estate | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $6,541.31 | ACH Debit | 4/1/2010 | 270-Real Estate | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $7,544.22 | ACH Debit | 7/1/2010 | 270-Real Estate | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $7,375.03 | ACH Debit | 10/1/2010 | 270-Real Estate | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $149.86 | ACH Debit | 11/1/2011 | 224-Inspect DOH | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |
| 282583 | *****9116 | $17,889.70 | ACH Debit | 11/7/2011 | 231-HPD ERP | 3/16/2018 | 1 | 8502 | 029 | 3/16/2018 |

All rights reserved. All trademarks, service marks and trade names referenced in this material are the property of their respective owners.

© 2009-2018 First Data Corporation.

- Contact Us
- FAQs
- divider
- Terms
- divider
- Privacy Policy
- divider

NYC Footer logo

| Confirmation Number | Account Number | Amount | Payment Type | Begin Date | Tax Type | Created On | Borough | Block | Lot | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $563.10 | ACH Debit | 11/16/2011 | 231-HPD ERP | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $160.99 | ACH Debit | 11/17/2011 | 222-Exterm DOH | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $195.86 | ACH Debit | 11/22/2011 | 231-HPD ERP | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $1,410.17 | ACH Debit | 11/28/2011 | 231-HPD ERP | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $804.96 | ACH Debit | 11/30/2011 | 222-Exterm DOH | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $3,081.39 | ACH Debit | 12/9/2011 | 231-HPD ERP | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $7,331.60 | ACH Debit | 1/1/2011 | 270-Real Estate | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $205.95 | ACH Debit | 1/29/2011 | 231-HPD ERP | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $7,170.71 | ACH Debit | 4/1/2011 | 270-Real Estate | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $185.23 | ACH Debit | 4/28/2011 | 231-HPD ERP | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $22,053.28 | ACH Debit | 5/6/2011 | 238-Housing Emergency Repair 2 | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $367.67 | ACH Debit | 5/26/2011 | 231-HPD ERP | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $3,027.34 | ACH Debit | 7/20/2011 | 231-HPD ERP | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $1,961.61 | ACH Debit | 7/21/2011 | 231-HPD ERP | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $195.86 | ACH Debit | 8/15/2011 | 231-HPD ERP | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $199.15 | ACH Debit | 9/16/2011 | 231-HPD ERP | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $5,080.82 | ACH Debit | 10/1/2011 | 270-Real Estate | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $3,874.06 | ACH Debit | 10/21/2011 | 231-HPD ERP | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |
| 282583 | *****9116 | $29.37 | ACH Debit | 10/24/2011 | 231-HPD ERP | 3/16/2018 | 02058 | 0029 | 1 | 3/16/2018 |