UNITED STATES BANKRUPTCY COURT          Hearing Date and Time:
SOUTHERN DISTRICT OF NEW YORK           July 2, 2018 @ 10:00 a.m.
------------------------------------------------------------------x
In re:                                                            Chapter 11

477 West 142nd Street Housing Development
Fund Corporation,                                                 Case No. 15-12178 (SHL)


                                    Debtor.
------------------------------------------------------------------x

## RESPONSE OF 477 W. 142ND FUNDING LLC TO
## MOTION RELATING TO TAX REFUND

        477 W. 142nd Funding LLC ("Funding") as and for its Response to the Motion

Requesting Enforcement of Previous Order to Submit a Refund to Proper Party (ECF #s 183,

184) (the "Motion"), respectfully states and alleges as follows:

        1.      The Motion seeks payment of a possible tax refund due from the City of

New York with respect to the property at 477 West 142nd Street, New York, NY (the

"Property").

        2.      Funding certainly hopes a refund will be forthcoming.  If this occurs,

Funding is rightfully entitled to such refund for the periods covered by the City's claims because

Funding paid all outstanding real estate taxes and other charges in connection with Funding's

acquisition of the Property from the Debtor.

        3.      Indeed, at the closing on February 1, 2018, the sum of $1,075,559.02 was

paid by Funding into escrow, and this escrow was then subsequently turned over to the City, as

set forth in the closing , and this statement, and the list of payments made from the escrow,

copies of which are collectively annexed hereto as Exhibit "A".

1

4.    The escrow was established pending resolution of Funding's potential reimbursement for exempt taxes.  The issue however, was not resolved during the thirty day escrow period, as extended, and thus the funds were ultimately released to the City, with the understanding that Funding would be entitled to a reimbursement if future exemptions arose.

5.    In view of the foregoing, to the extent that refunds do now materialize, they properly belong to Funding as the ultimate payer of the taxes.

**WHEREFORE**, Funding respectfully prays for relief consistent with the foregoing.

Dated: New York, New York
       June 29, 2018

GOLDBERG WEPRIN FINKEL
GOLDSTEIN, LLP
Attorneys for 477 W. 142nd Funding LLC
1501 Broadway – 22nd Floor
New York, New York 10036
(212) 221-5700

By:    /s/ J. Ted Donovan, Esq.

# EXHIBIT A

# Reliable Abstract Co., LLC

266 Broadway, Suite 304, Brooklyn, NY 11211 • Phone No. 718.438.0786 • Fax No. 718.436.5237

## TITLE INSURANCE CLOSING INVOICE

| | |
|---|---|
| **Title No.:** RNY-167268 | **Closing Date:** 2/1/2018 at 02:00 PM |
| **Client:** Reliable Abstract Co., LLC | **Phone Number:** (718) 438-0786 |
| **Applicant:** Amsterdam Key Associates LLC | |
| **Reference:** Amsterdam Key Associates LLC from Solomon and Roth Holding Inc. | |
| **Premises:** 477 West 142nd Street, New York, NY   Block 2058 Lot 29 | |
| **Owners:** Solomon and Roth Holding Inc. | |
| **Buyers:** Amsterdam Key Associates LLC | |

| CHARGE DESCRIPTION | BUYER(S) | SELLER(S) | LENDER |
|---|---|---|---|
| **POLICY PREMIUMS** | | | |
| Owners Policy Premium | $17,779.00 | | |
| Loan Policy Premium | $1,221.00 | | |
| **Policy Premiums SubTotal:** | $19,000.00 | $0.00 | $0.00 |
| **ENDORSEMENTS** | | | |
| Environmental Protection Lien NYC | $25.00 | | |
| Waiver of Arbitration Loan | $25.00 | | |
| Mortgage Tax | $25.00 | | |
| **Endorsements SubTotal:** | $75.00 | $0.00 | $0.00 |
| **OTHER CHARGES** | | | |
| Final Water Reading + | | $200.00 | |
| Emergency Repair Payoff Letter + | $40.00 | | |
| Municipal Searches + | $400.00 | | |
| Bankruptcy Searches + | $10.00 | | |
| Patriot Searches + | $10.00 | | |
| Tax Continuation + | $12.00 | | |
| Document Return Fee | $25.00 | | |
| Escrow Service Charge | $450.00 | | |
| Sales Tax New York City - 8.875% | $41.89 | $17.75 | |
| **Other Charges SubTotal:** | $988.89 | $217.75 | $0.00 |
| **Company Charges SubTotal:** | $20,063.89 | $217.75 | $0.00 |
| **RECORDING TAXES** | | | |
| Transfer Tax New York State (TP584) | | | |
| Transfer Tax New York City (RPT) | | | |
| Mortgage Tax 1st Mortgage | $9,225.00 | | |
| **Recording Taxes SubTotal:** | $9,225.00 | $0.00 | $0.00 |
| **RECORDING FEES** | | | |
| RP-5217 Filing Fee | | $250.00 | |
| Deed | $95.00 | | |
| Assignment of Mortgage | $90.00 | | |
| Mortgage | $275.00 | | |
| ceMA | $330.00 | | |
| Assignment of Leases and Rents | $120.00 | | |
| UCC-1  State + County | 100.00 | | |
| | | | |
| **Recording Fees SubTotal:** | $1,010.00 | $250.00 | $0.00 |
| **ESCROWS** | | | |
| ~~ECB vs. 477 West 142~~ | ~~$110,000.00~~ | | |
| ~~2014 Relocation Lien~~ | ~~$18,427.03~~ | | |
| ~~2016 Relocation Lien~~ | ~~$11,512.25~~ | | |
| Unsafe Buildings/Judgments | | | |
| Taxes | $825,519.45 | | |
| Water | $232,539.57 | | |

**TITLE POLICIES AND INFORMATION**

* Fee Simple Policy for $4,626,000.00 (Premium $17,779.00)
* Mortgage Policy for $1,100,000.00 (Premium $1,221.00)
* State Transfer Tax Exempt
* Local Transfer Tax Exempt
* Mortgage Amount Taxable is $450,000.00
* Property Type is Commercial Multiple Unit Complex (more than 6 family)
* Closer is Sarah B Gluckman
* Underwriter: Stewart Title Insurance Company
* + items are subject to NYS Sales Tax
* Closing Location:
  26 Court Street
  Suite 2400
  Brooklyn, NY

| | Totals | Checks |
|---|---|---|
| BUYER(S) | $_____ | $_____ |
| SELLER(S) | $_____ | $_____ |
| LENDER | $_____ | $_____ |
| | | $_____ |
| | | $_____ |
| | | $_____ |
| TOTALS | $_____ | $_____ |

# TITLE INSURANCE CLOSING INVOICE

**Title No.:  RNY-167268**                                **Closing Date:   Thursday, February 1, 2018**

| | $ | | |
|---|---|---|---|
| Emergency Repairs - not yet transferred do DOF | 7,500 | | |
| ~~Boiler Violations~~ | ~~$6,006.00~~ | | |
| ~~Fire Violation~~ | ~~$8,954.00~~ | | |
| pending discharge of foreclosure (LP) | 10,000.00 | $0.00 | $0.00 |
| Escrows Subtotal | $1,075,558.02 | | $0.00 |

*NOTICE: Title costs for this transaction may include charges for certain services not specified in the state approved Rate Manual and are provided by this Company at the request of your lender or attorney.*

7 Totals        $1,105,857.91   $467.75

Buyer                      Seller

Reliable Abstract Co., LLC
**266 Broadway Suite 304 Brooklyn, NY 11211 718.438.0786 718.436.5237**

## ESCROW AND DEPOSIT AGREEMENT

Title No. RNY-167268                    Date: 2/1/2018

**Reliable Abstract Co., LLC,** as agent for Stewart Title Insurance Company, as Depositary, acknowledges receipt from the undersigned Depositor, of the sum of _____

Dollars ($1,075,559.02)
as indemnity and security for the payment, satisfaction, discharge or disposition of the following liens, encumbrances, charges or other matters, to wit:

1. $825,519.45 - RE Taxes thru/including 2017/2018 3rd Qtr due 1/1/18
2. $232,539.57 - Water Charges Acct # 8000148999001
3. $7,500.00 - Emergency Repairs not yet transferred/paid

4. $10,000.00 - LP/Foreclosure-Pending (in connection with Mortgage which is being assigned) discontinuance + cancellation

affecting premises known as: 477 West 142nd Street, New York, N.Y.
**COUNTY: New York Block 2058 Lot 29**
**VILLAGE:     TOWN:                SCHOOL DISTRICT:**

(  )   The Depositary is hereby authorized out of said Deposit to pay, satisfy, discharge or otherwise dispose of said items immediately.  The Depositor agrees to pay to the Depositary any deficiency in the event the Deposit is not sufficient to pay said items.

( ✓ )   The Depositary to produce proper paid vouchers, or other evidence of payment or disposition of said items aforesaid, in form satisfactory to the Depositary before 30 days.  If such vouchers, etc. are not produced before such date, the Depositary is authorized to pay, satisfy, discharge or otherwise dispose of said items, to retain counsel in connection therewith if it deems it necessary and to pay such counsel out of said Deposit and the Depositor agrees to pay to the Depositary any deficiency in the event the Deposit is not sufficient to pay or dispose of said items and fees.  In addition to the foregoing, the Depositary is authorized to impose any service charges established and filed by the New York Board of Title Underwriters for handling this Deposit.  If this agreement is not fully complied with by Depositor within the time herein specified, the Depositary may, in its sole discretion, impose any additional service charge established and filed by the New York Board of Title Underwriters.

The Depositary shall be under no duty to invest or reinvest any cash at any time held by it hereunder.  The Depositary may commingle any deposits held hereunder with other deposits or with its own funds and may invest any part or all such funds for its own benefit and shall have no obligation to Depositor for any interest or earnings derived thereby.  Provided, however, nothing herein shall diminish Depositary's obligation to apply the full amount of the deposits to the payment, satisfaction or other disposition of the subject matter of this agreement. Depositary shall be entitled to an annual escrow maintenance charge of $25.00 to be deducted out the balance of this Deposit.  Upon the full compliance and disposition herewith, the balance of this Deposit, if any and without interest, shall be refunded to the Depositor, excepting any balance of $20.00 or less shall be retained by the Depositary as an additional service charge.  Nevertheless, the Depositary, at any time and at its sole discretion, and without notice, is authorized to offset against said Deposit any amounts owed to it by the Depositor.

The Depositor further agrees to indemnify, save and hold harmless the Depositary from any loss or damage whatsoever arising out of or by reason of the failure of the Depositor to perform all of the covenants and conditions hereof.

Notwithstanding anything herein contained to the contrary, the Depositary is authorized, without notice, to pay, satisfy or otherwise dispose of said items and to retain counsel in connection herewith, even prior to the date hereinabove specified for compliance, whenever in its sole discretion, title to said premises or marketability should be protected; all payments, charges, disbursements, fees and deficiencies to be charged against this Deposit and the Depositor.

Funds held by the Depository for 1 year or more are subject to annual maintenance fees of $25.00 per year.

AGREED TO:   Reliable Abstract Co., LLC                    BY: _____

OWNERS:      Amsterdam Key Associates LLC

ATTORNEY:    Yitzchok Lebovits AKA Isaac Leibovitz

Aryeh Fried, Esq
Carl Caller PC
(718) 438-2525

REFUND TO PURCHASER(S) AT:
[ ] C/O ATTORNEY
[ ] PREMISES ADDRESS
[ ] ALTERNATE ADDRESS:
80 Henes Street, Brooklyn, NY 112

```
01/31/18  11:49 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510
```

```
BBL  : 1-02058-0029/0              477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018            333       E OVINGTON BLVD
FROM   DATE:                       STE 901
CUTOFF DATE: 06/30/2015            UNIONDALE          NY 11553-3622
```

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND | TAX DUE | INTEREST |
|---|---|---|---|---|---|---|---|
| RS FEE | 776601 | 04/01/07 | 03/31/08 | 01/01/09 | | 80.00 | 93.21 |
| PROPERTY | | 01/01/09 | 03/31/09 | 01/01/09 | | 1848.60 | 2387.44 |
| PROPERTY | | 04/01/09 | 06/30/09 | 04/01/09 | | 3692.44 | 4126.84 |
| PROPERTY | | 07/01/09 | 09/30/09 | 07/01/09 | | 3260.44 | 3490.84 |
| PROPERTY | | 10/01/09 | 12/31/09 | 10/01/09 | | 3260.44 | 3339.44 |
| PROPERTY | | 01/01/10 | 03/31/10 | 01/01/10 | | 3354.35 | 3283.35 |
| PROPERTY | | 04/01/10 | 06/30/10 | 04/01/10 | | 3354.35 | 3137.69 |
| PROPERTY | | 07/01/10 | 09/30/10 | 07/01/10 | | 3956.41 | 3530.98 |
| PROPERTY | | 10/01/10 | 12/31/10 | 10/01/10 | | 3956.41 | 3363.07 |
| PROPERTY | | 01/01/11 | 03/31/11 | 01/01/11 | | 4023.34 | 3253.03 |
| HPD/ERP | 0026208 | 01/29/11 | 01/29/11 | 10/01/11 | | 133.88 | 70.34 |

```
4230 AEP BLDG:MUST PAY 231,235,236
01-HELP    06-SUSPEND 08-NEXT    09-CANCEL  18-RECYCLE

NEXT FUNCTION :     DATA :
```

```
01/31/18  11:49 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510


BBL  : 1-02058-0029/0              477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018            333       E OVINGTON BLVD
FROM  DATE:                        STE 901
CUTOFF DATE: 06/30/2015            UNIONDALE          NY 11553-3622
ACCT TYPE   ACCT ID/DISC  PD BEGIN  PD END  DUE DT   IND TAX DUE   INTEREST
PROPERTY                  04/01/11 06/30/11 04/01/11      4023.34    3093.36
HPD/ERP    0026208        04/28/11 04/28/11 10/01/11       120.41      63.26
HPD/ERP2   0026208        05/06/11 05/06/11 04/01/12     14662.66    7201.42
HPD/ERP    0026208        05/26/11 05/26/11 01/01/12       243.07     121.51
HPD/ERP    0026208        07/20/11 07/20/11 01/01/12      2001.43    1000.49
HPD/ERP    0026208        07/21/11 07/21/11 04/01/12      1318.67     626.48
HPD/ERP    0026208        08/15/11 08/15/11 07/01/12       133.88      60.34
HPD/ERP    0026208        09/16/11 09/16/11 04/01/12       133.88      63.60
HPD/ERP    0026208        10/21/11 10/21/11 07/01/12      2648.05    1193.52
HPD/ERP    0026208        10/24/11 10/24/11 07/01/12        20.08       9.05
DOH INSPEC                11/01/11 11/01/11 01/01/12        93.09      55.82




01-HELP   04-FIRST   06-SUSPEND 07-PREV    08-NEXT    09-CANCEL  18-RECYCLE

NEXT FUNCTION :     DATA :
```

01/31/18  11:49 FAIRTAX NYC DOF :   ONL BILLING DETL   ERSC001   F420 F4M0510

BBL  : 1-02058-0029/0              477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018            333        E OVINGTON BLVD
FROM  DATE:                        STE 901
CUTOFF DATE: 06/30/2015            UNIONDALE          NY 11553-3622

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND | TAX DUE | INTEREST |
|-----------|--------------|----------|--------|--------|-----|---------|----------|
| HPD/ERP | 0026208 | 11/07/11 | 11/07/11 | 07/01/12 | | 12098.86 | 5637.42 |
| HPD/ERP | 0026208 | 11/16/11 | 11/16/11 | 07/01/12 | | 384.90 | 173.48 |
| DOH EXTERM | | 11/17/11 | 11/17/11 | 04/01/12 | | 102.07 | 57.77 |
| HPD/ERP | 0026208 | 11/22/11 | 11/22/11 | 07/01/12 | | 133.88 | 60.34 |
| HPD/ERP | 0026208 | 11/28/11 | 11/28/11 | 07/01/12 | | 963.90 | 434.45 |
| DOH EXTERM | | 11/30/11 | 11/30/11 | 04/01/12 | | 510.35 | 288.86 |
| HPD/ERP | 0026208 | 12/09/11 | 12/09/11 | 10/01/12 | | 2142.00 | 913.58 |
| HPD/ERP | 0026208 | 12/10/11 | 12/10/11 | 07/01/12 | | 133.88 | 60.34 |
| HPD/ERP | 0026208 | 12/11/11 | 12/11/11 | 01/01/13 | | 22491.00 | 9057.63 |
| HPD/ERP | 0026208 | 12/19/11 | 12/19/11 | 10/01/12 | | 13688.23 | 6035.39 |
| HPD/ERP | 0026208 | 12/28/11 | 12/28/11 | 07/01/12 | | 2342.81 | 1055.95 |

01-HELP   04-FIRST   06-SUSPEND 07-PREV    08-NEXT    09-CANCEL  18-RECYCLE

NEXT FUNCTION :     DATA :

01/31/18  11:49 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510

BBL  : 1-02058-0029/0              477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018            333      E OVINGTON BLVD
FROM   DATE:                       STE 901
CUTOFF DATE: 06/30/2015            UNIONDALE          NY 11553-3622

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND TAX DUE | INTEREST |
|---|---|---|---|---|---|---|
| HPD/ERP | 0026208 | 12/29/11 | 12/29/11 | 10/01/12 | 200.81 | 85.65 |
| HPD/ERP | 0026208 | 01/10/12 | 01/10/12 | 10/01/12 | 12584.25 | 5367.30 |
| HPD/ERP | 0026208 | 01/11/12 | 01/11/12 | 10/01/12 | 200.81 | 85.65 |
| HPD/ERP | 0026208 | 01/12/12 | 01/12/12 | 10/01/13 | 334.69 | 111.97 |
| HZRD REINS | 34993599X | 01/23/12 | 01/23/12 | 04/01/13 | 85.00 | 46.82 |
| HPD/ERP | 0026208 | 02/07/12 | 02/07/12 | 10/01/12 | 595.50 | 255.80 |
| HPD/AEPC | 0026208 | 02/14/12 | 02/14/12 | 10/01/12 | 2121.47 | 911.30 |
| HPD/ERP | 0026208 | 02/29/12 | 02/29/12 | 10/01/12 | 148.88 | 63.95 |
| HPD/ERP | 0026208 | 03/01/12 | 03/01/12 | 10/01/12 | 1399.43 | 601.13 |
| HPD/AEPC | 0026208 | 03/02/12 | 03/02/12 | 10/01/12 | 5001.01 | 2213.28 |
| HPD/AEPC | 0026208 | 04/19/12 | 04/19/12 | 10/01/12 | 736.93 | 316.55 |

01-HELP   04-FIRST   06-SUSPEND 07-PREV   08-NEXT   09-CANCEL  18-RECYCLE

NEXT FUNCTION :    DATA :

```
01/31/18  11:49 FAIRTAX NYC DOF :   ONL BILLING DETL   ERSC001  F420 F4M0510


BBL  : 1-02058-0029/0              477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018            333      E OVINGTON BLVD
FROM  DATE:                        STE 901
CUTOFF DATE: 06/30/2015            UNIONDALE             NY 11553-3622
ACCT TYPE ' ACCT ID/DISC  PD BEGIN  PD END  DUE DT   IND TAX DUE   INTEREST
HPD/AEPC    0026208        04/20/12 04/20/12 01/01/13      372.19     150.96
HPD/AEPC    0026208        05/18/12 05/18/12 01/01/13    15994.13    6683.69
HPD/AEPC    0026208        05/29/12 05/29/12 01/01/13      119.26      48.37
HPD/AEPC    0026208        05/31/12 05/31/12 01/01/13     1191.00     483.07
HZRD REINS  34938065J      06/27/12 06/27/12 01/01/13       85.00      49.78
HPD/AEPC    0026208        07/09/12 07/09/12 04/01/13     8207.48    3139.96
HPD/AEPC    0026208        07/10/12 07/10/12 04/01/13       76.15      29.13
HPD/AEPF    0026208        07/19/12 07/19/12 01/01/13     4000.00    1725.26
HPD/AEPF    0026208        07/20/12 07/20/12 01/01/13      200.00      86.26
DOH INSPEC                 07/25/12 07/25/12 10/01/12       62.06      31.06
HPD/AEPC    0026208        08/02/12 08/02/12 04/01/13     2962.61    1133.41




01-HELP    04-FIRST    06-SUSPEND 07-PREV    08-NEXT     09-CANCEL  18-RECYCLE


NEXT FUNCTION :     DATA :
```

01/31/18  11:49 FAIRTAX NYC DOF :    ONL BILLING DETL    ERSC001   F420 F4M0510


BBL  : 1-02058-0029/0              477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018           333      E OVINGTON BLVD
FROM  DATE:                       STE 904
CUTOFF DATE: 06/30/2015           UNIONDALE            NY 11553-3622

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND | TAX DUE | INTEREST |
|-----------|--------------|----------|--------|--------|-----|---------|----------|
| HPD/AEPC  | 0026208      | 08/15/12 | 08/15/12 | 04/01/13 | | 44.66 | 17.08 |
| FIRE PREV |              | 08/28/12 | 08/28/12 | 10/01/12 | | 180.00 | 111.97 |
| HPD/AEPF  | 0026208      | 08/28/12 | 08/28/12 | 04/01/13 | | 200.00 | 81.36 |
| HPD/AEPC  | 0026208      | 09/13/12 | 09/13/12 | 04/01/13 | | 1112.10 | 425.46 |
| HPD/AEPF  | 0026208      | 09/18/12 | 09/18/12 | 04/01/13 | | 200.00 | 81.36 |
| HPD/AEPC  | 0026208      | 10/02/12 | 10/02/12 | 04/01/13 | | 1578.08 | 603.73 |
| HPD/AEPC  | 0026208      | 10/18/12 | 10/18/12 | 04/01/13 | | 1260.97 | 482.41 |
| HPD/AEPF  | 0026208      | 10/19/12 | 10/19/12 | 04/01/13 | | 200.00 | 81.36 |
| HPD/AEPC  | 0026208      | 10/20/12 | 10/20/12 | 07/01/13 | | 2919.44 | 1050.08 |
| HPD/AEPF  | 0026208      | 12/04/12 | 12/04/12 | 07/01/13 | | 200.00 | 76.50 |
| HPD/AEPF  | 0026208      | 12/12/12 | 12/12/12 | 07/01/13 | | 200.00 | 76.50 |



01-HELP   04-FIRST   06-SUSPEND 07-PREV    08-NEXT    09-CANCEL  18-RECYCLE


NEXT FUNCTION :     DATA :

01/31/18  11:49 FAIRTAX NYC DOF :    ONL BILLING DETL  ERSC001  F420 F4M0510

BBL  : 1-02058-0029/0                477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018              333       E OVINGTON BLVD
FROM  DATE:                          STE 901
CUTOFF DATE: 06/30/2015              UNIONDALE         NY 11553-3622

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND | TAX DUE | INTEREST |
|-----------|--------------|----------|--------|--------|-----|---------|----------|
| HPD/AEPC | 0026208 | 12/19/12 | 12/19/12 | 07/01/13 | | 2050.01 | 737.36 |
| HPD/AEPC | 0026208 | 12/20/12 | 12/20/12 | 10/01/13 | | 27.69 | 9.33 |
| HPD/AEPC | 0026208 | 12/21/12 | 12/21/12 | 07/01/13 | | 1911.56 | 687.56 |
| HPD/AEPF | 0026208 | 01/10/13 | 01/10/13 | 07/01/13 | | 200.00 | 76.50 |
| HPD/AEPF | 0026208 | 01/19/13 | 01/19/13 | 07/01/13 | | 4000.00 | 1529.95 |
| HZRD REINS | 34993350K | 01/23/13 | 01/23/13 | 04/01/13 | | 85.00 | 46.82 |
| HPD/AEPF | 0026208 | 01/29/13 | 01/29/13 | 07/01/13 | | 200.00 | 76.50 |
| HPD/AEPF | 0026208 | 02/19/13 | 02/19/13 | 10/01/13 | | 200.00 | 71.66 |
| HPD/AEPF | 0026208 | 03/13/13 | 03/13/13 | 10/01/13 | | 200.00 | 71.66 |
| HPD/AEPF | 0026208 | 03/21/13 | 03/21/13 | 10/01/13 | | 200.00 | 71.66 |
| HPD/AEPF | 0026208 | 03/28/13 | 03/28/13 | 10/01/13 | | 200.00 | 71.66 |

01-HELP    04-FIRST    06-SUSPEND 07-PREV    08-NEXT    09-CANCEL  18-RECYCLE

NEXT FUNCTION :    DATA :

01/31/18  11:49 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510

BBL  : 1-02058-0029/0                477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018              333      E OVINGTON BLVD
FROM   DATE:                         STE 901
CUTOFF DATE: 06/30/2015              UNIONDALE           NY 11553-3622

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND TAX DUE | INTEREST |
|-----------|--------------|----------|--------|--------|-------------|----------|
| HPD/AEPF  | 0026208      | 04/04/13 | 04/04/13 | 10/01/13 | 200.00 | 71.66 |
| HPD/AEPC  | 0026208      | 04/09/13 | 04/09/13 | 01/01/14 | 223.31 | 70.26 |
| HPD/AEPC  | 0026208      | 04/15/13 | 04/15/13 | 01/01/14 | 1332.43 | 419.20 |
| HPD/AEPF  | 0026208      | 04/22/13 | 04/22/13 | 10/01/13 | 200.00 | 71.66 |
| HPD/AEPC  | 0026208      | 04/26/13 | 04/26/13 | 01/01/14 | 1113.59 | 350.35 |
| HPD/AEPF  | 0026208      | 05/16/13 | 05/16/13 | 01/01/14 | 200.00 | 66.91 |
| HPD/AEPC  | 0026208      | 05/31/13 | 05/31/13 | 04/01/14 | 655.05 | 192.02 |
| HPD/AEPF  | 0026208      | 07/26/13 | 07/26/13 | 01/01/14 | 200.00 | 66.91 |
| HPD/AEPC  | 0026208      | 09/17/13 | 09/17/13 | 04/01/14 | 1637.63 | 480.05 |
| HPD/AEPC  | 0026208      | 09/18/13 | 09/18/13 | 07/01/14 | 446.63 | 121.39 |
| HPD/AEPF  | 0026208      | 09/27/13 | 09/27/13 | 04/01/14 | 200.00 | 62.34 |

01-HELP    04-FIRST   06-SUSPEND 07-PREV    08-NEXT    09-CANCEL  18-RECYCLE

NEXT FUNCTION :    DATA :

01/31/18  11:49 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510

BBL  : 1-02058-0029/0            477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018          333    E OVINGTON BLVD
FROM   DATE:                        STE 901
CUTOFF DATE: 06/30/2015          UNIONDALE        NY 11553-3622

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND | TAX DUE | INTEREST |
|-----------|--------------|----------|--------|--------|-----|---------|----------|
| HPD/AEPF | 0026208 | 12/17/13 | 12/17/13 | 07/01/14 | | 200.00 | 57.81 |
| HPD/AEPF | 0026208 | 12/24/13 | 12/24/13 | 07/01/14 | | 200.00 | 57.81 |
| HPD/AEPF | 0026208 | 01/03/14 | 01/03/14 | 07/01/14 | | 200.00 | 57.81 |
| HPD/AEPC | 0026208 | 01/22/14 | 01/22/14 | 10/01/14 | | 9332.10 | 2409.47 |
| HPD/AEPF | 0026208 | 01/23/14 | 01/23/14 | 07/01/14 | | 200.00 | 57.81 |
| HPD/AEPC | 000000117766 | 01/24/14 | 01/24/14 | 10/01/14 | | 297.75 | 74.62 |
| HPD/AEPF | 0026208 | 01/28/14 | 01/28/14 | 07/01/14 | | 200.00 | 57.81 |
| HPD/AEPC | 000000117766 | 02/04/14 | 02/04/14 | 10/01/14 | | 223.31 | 55.96 |
| HPD/AEPC | 000000117766 | 02/06/14 | 02/06/14 | 01/01/15 | | 1935.38 | 444.70 |
| HPD/AEPC | 0026208 | 02/07/14 | 02/07/14 | 10/01/14 | | 2821.18 | 707.00 |
| HPD/AEPC | 0026208 | 02/10/14 | 02/10/14 | 10/01/14 | | 36.04 | 9.03 |

01-HELP    04-FIRST   06-SUSPEND 07-PREV    08-NEXT    09-CANCEL  18-RECYCLE

NEXT FUNCTION :     DATA :

```
01/31/18  11:49 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510


BBL  : 1-02058-0029/0              477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018           333       E OVINGTON BLVD
FROM   DATE:                      STE 901
CUTOFF DATE: 06/30/2015           UNIONDALE          NY 11553-3622
ACCT TYPE    ACCT ID/DISC  PD BEGIN  PD END  DUE DT   IND TAX DUE   INTEREST
HPD/AEPC     0026208       02/20/14 02/20/14 10/01/14     14187.20    3663.02
HPD/AEPC     0026208       02/21/14 02/21/14 10/01/14      6205.81    1602.29
HPD/AEPC     0026208       02/22/14 02/22/14 10/01/14      7120.89    1838.56
HPD/AEPC     000000117766 02/23/14 02/23/14 10/01/14       4272.61    1103.15
HPD/AEPC     000000117766 02/24/14 02/24/14 10/01/14       4498.24    1161.41
HPD/AEPC     000000117766 02/25/14 02/25/14 10/01/14       3496.04     902.65
HPD/AEPC     000000117766 02/26/14 02/26/14 01/01/15       3426.60     811.19
HPD/AEPC     000000117766 02/27/14 02/27/14 01/01/15       2990.57     707.97
HPD/AEPC     000000117766 02/28/14 02/28/14 01/01/15       1844.97     436.77
HPD/AEPC     000000117766 03/01/14 03/01/14 01/01/15       2280.57     539.89
HPD/AEPF     0026208       03/07/14 03/07/14 10/01/14        200.00      53.30




01-HELP    04-FIRST    06-SUSPEND 07-PREV    08-NEXT     09-CANCEL  18-RECYCLE


NEXT FUNCTION :     DATA :
```

```
01/31/18  11:49 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510


BBL  : 1-02058-0029/0              477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018            333      E OVINGTON BLVD
FROM  DATE:                        STE 901
CUTOFF DATE: 06/30/2015            UNIONDALE           NY 11553-3622
ACCT TYPE   ACCT ID/DISC  PD BEGIN  PD END  DUE DT   IND TAX DUE   INTEREST
HPD/AEPC    0026208       03/10/14 03/10/14 10/01/14     1965.15     492.48
HPD/AEPC    0026208       03/11/14 03/11/14 10/01/14      735.44     184.30
HPD/AEPC    000000117766  03/12/14 03/12/14 01/01/15      223.31      51.31
HPD/AEPF    0026208       04/03/14 04/03/14 10/01/14      200.00      53.30
HPD/AEPF    0026208       04/08/14 04/08/14 10/01/14      200.00      53.30
HPD/AEPF    0026208       04/15/14 04/15/14 10/01/14      200.00      53.30
HPD/AEPF    000000117766  04/28/14 04/28/14 10/01/14      200.00      53.30
HPD/AEPC    000000117766  04/29/14 04/29/14 01/01/15     4875.66    1120.31
HPD/AEPF    000000117766  05/06/14 05/06/14 10/01/14      200.00      53.30
HPD/AEPC    000000117766  07/02/14 07/02/14 04/01/15     2299.28     496.89
HPD/AEPF    000000117766  07/14/14 07/14/14 01/01/15      200.00      48.87



01-HELP   04-FIRST   06-SUSPEND 07-PREV   08-NEXT   09-CANCEL  18-RECYCLE

NEXT FUNCTION :     DATA :
```

01/31/18  11:49 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510

BBL  : 1-02058-0029/0              477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018           333      E OVINGTON BLVD
FROM   DATE:                      STE 901
CUTOFF DATE: 06/30/2015           UNIONDALE          NY 11553-3622

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND TAX DUE | INTEREST |
|-----------|--------------|----------|--------|--------|-------------|----------|
| HPD/AEPF | 000000117766 | 07/18/14 | 07/18/14 | 01/01/15 | 200.00 | 48.87 |
| HPD/AEPF | 000000117766 | 07/31/14 | 07/31/14 | 01/01/15 | 200.00 | 48.87 |
| HPD/AEPC | 000000117766 | 08/04/14 | 08/04/14 | 04/01/15 | 818.81 | 171.75 |
| HPD/AEPC | 000000117766 | 08/11/14 | 08/11/14 | 04/01/15 | 4912.88 | 1030.50 |
| HPD/AEPC | 000000117766 | 08/18/14 | 08/18/14 | 04/01/15 | 2523.43 | 529.30 |
| HPD/AEPC | 000000117766 | 09/02/14 | 09/02/14 | 04/01/15 | 863.48 | 181.12 |
| HPD/AEPF | 000000117766 | 09/10/14 | 09/10/14 | 04/01/15 | 200.00 | 44.61 |
| HPD/AEPC | 000000117766 | 09/22/14 | 09/22/14 | 04/01/15 | 744.38 | 156.14 |
| HPD/AEPF | 000000117766 | 10/20/14 | 10/20/14 | 04/01/15 | 200.00 | 44.61 |

                              TOTAL AMT DUE :              401,097.31

Bottom of list reached
01-HELP    04-FIRST    06-SUSPEND 07-PREV    09-CANCEL  18-RECYCLE

NEXT FUNCTION :    DATA :

01/31/18  11:52 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510


BBL  : 1-02058-0029/0              477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018            333      E OVINGTON BLVD
FROM   DATE: 07/01/2015            STE 901
CUTOFF DATE:                       UNIONDALE        NY 11553-3622

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND | TAX DUE | INTEREST |
|-----------|--------------|----------|--------|--------|-----|---------|----------|
| PROPERTY  |              | 10/01/11 | 12/31/11 | 10/01/15 | | 4275.46 | 767.09 |
| HPD/ERP   | 000000117766 | 12/12/11 | 12/12/11 | 01/01/16 | | 1472.63 | 220.31 |
| PROPERTY  |              | 01/01/12 | 03/31/12 | 10/01/15 | | 6746.70 | 1210.48 |
| PROPERTY  |              | 04/01/12 | 06/30/12 | 10/01/15 | | 6746.70 | 1210.48 |
| PROPERTY  |              | 07/01/12 | 09/30/12 | 10/01/15 | | 6918.33 | 1241.27 |
| PROPERTY  |              | 10/01/12 | 12/31/12 | 10/01/15 | | 6918.33 | 1241.27 |
| PROPERTY  |              | 01/01/13 | 03/31/13 | 10/01/15 | | 6658.76 | 1194.70 |
| PROPERTY  |              | 04/01/13 | 06/30/13 | 10/01/15 | | 6658.76 | 1194.70 |
| PROPERTY  |              | 07/01/13 | 09/30/13 | 10/01/15 | | 7354.99 | 1319.62 |
| PROPERTY  |              | 10/01/13 | 12/31/13 | 10/01/15 | | 7354.99 | 1319.62 |
| PROPERTY  |              | 01/01/14 | 03/31/14 | 10/01/15 | | 7314.82 | 1312.41 |


4230 AEP BLDG:MUST PAY 231,235,236
01-HELP    06-SUSPEND 08-NEXT    09-CANCEL  18-RECYCLE


NEXT FUNCTION :     DATA :

```
01/31/18  11:52 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510


BBL  : 1-02058-0029/0            477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018          333      E OVINGTON BLVD
FROM   DATE: 07/01/2015          STE 901
CUTOFF DATE:                     UNIONDALE          NY 11553-3622
```

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND TAX DUE | INTEREST |
|-----------|--------------|----------|--------|--------|-------------|----------|
| HPD/AEPC | 000000117766 | 03/02/14 | 03/02/14 | 04/01/16 | 4766.48 | 647.24 |
| PROPERTY |  | 04/01/14 | 06/30/14 | 10/01/15 | 7314.82 | 1312.41 |
| PROPERTY |  | 07/01/14 | 09/30/14 | 10/01/15 | 8248.81 | 1479.99 |
| HPD/AEPC | 000000117766 | 07/03/14 | 07/03/14 | 10/01/15 | 1475.23 | 258.53 |
| HPD/AEPC | 000000117766 | 07/04/14 | 07/04/14 | 10/01/15 | 4446.96 | 779.30 |
| HPD/AEPC | 000000117766 | 07/05/14 | 07/05/14 | 10/01/15 | 3440.39 | 602.91 |
| HPD/AEPC | 000000117766 | 07/06/14 | 07/06/14 | 10/01/15 | 1121.62 | 196.56 |
| HPD/AEPC | 000000117766 | 07/07/14 | 07/07/14 | 10/01/15 | 2725.16 | 477.57 |
| HPD/AEPC | 000000117766 | 07/08/14 | 07/08/14 | 01/01/16 | 2699.47 | 419.06 |
| HPD/AEPC | 000000117766 | 07/09/14 | 07/09/14 | 01/01/16 | 3756.45 | 583.14 |
| HPD/AEPC | 000000117766 | 07/10/14 | 07/10/14 | 01/01/16 | 624.88 | 97.00 |

```
01-HELP   04-FIRST   06-SUSPEND 07-PREV    08-NEXT    09-CANCEL  18-RECYCLE


NEXT FUNCTION :     DATA :
```

```
01/31/18  11:52 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510


BBL  : 1-02058-0029/0              477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018            333      E OVINGTON BLVD
FROM  DATE: 07/01/2015             STE 901
CUTOFF DATE:                       UNIONDALE           NY 11553-3622
ACCT TYPE    ACCT ID/DISC  PD BEGIN  PD END   DUE DT   IND TAX DUE   INTEREST
HPD/AEPC   000000117766 07/11/14 07/11/14 01/01/16        1232.40     191.31
HPD/AEPC   000000117766 07/12/14 07/12/14 01/01/16        1499.29     232.74
HPD/AEPC   000000117766 07/13/14 07/13/14 01/01/16        1762.38     273.59
HPD/AEPC   000000117766 07/15/14 07/15/14 04/01/16         806.53     109.52
HPD/AEPC   000000117766 07/16/14 07/16/14 04/01/16        1535.70     208.53
HPD/AEPC   000000117766 07/17/14 07/17/14 04/01/16         657.33      89.26
HPD/AEPC   000000117766 07/19/14 07/19/14 04/01/16        2835.82     385.08
HPD/AEPC   000000117766 07/20/14 07/20/14 04/01/16        3634.04     493.47
HPD/AEPC   000000117766 07/21/14 07/21/14 04/01/16        1616.73     219.54
HPD/AEPC   000000117766 07/22/14 07/22/14 04/01/16        2128.49     289.03
HPD/AEPC   000000117766 07/23/14 07/23/14 04/01/16        1905.59     258.76



01-HELP    04-FIRST    06-SUSPEND 07-PREV    08-NEXT    09-CANCEL  18-RECYCLE

NEXT FUNCTION :     DATA :
```

01/31/18  11:52 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510

```
BBL  : 1-02058-0029/0            477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018          333      E OVINGTON BLVD
FROM    DATE: 07/01/2015         STE 901
CUTOFF DATE:                     UNIONDALE        NY 11553-3622
```

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND | TAX DUE | INTEREST |
|-----------|--------------|----------|--------|--------|-----|---------|----------|
| HPD/AEPC | 000000117766 | 07/24/14 | 07/24/14 | 04/01/16 | | 2176.35 | 295.53 |
| HPD/AEPC | 000000117766 | 07/25/14 | 07/25/14 | 04/01/16 | | 1716.84 | 233.13 |
| HPD/AEPC | 000000117766 | 07/26/14 | 07/26/14 | 04/01/16 | | 2286.34 | 310.46 |
| HPD/AEPC | 000000117766 | 07/27/14 | 07/27/14 | 04/01/16 | | 1135.48 | 154.19 |
| HPD/AEPC | 000000117766 | 07/28/14 | 07/28/14 | 04/01/16 | | 1287.18 | 174.79 |
| HPD/AEPC | 000000117766 | 07/29/14 | 07/29/14 | 04/01/16 | | 3990.90 | 541.93 |
| HPD/AEPC | 000000117766 | 07/30/14 | 07/30/14 | 04/01/16 | | 1960.53 | 266.22 |
| HPD/AEPC | 000000117766 | 08/01/14 | 08/01/14 | 07/01/16 | | 1441.90 | 168.24 |
| HPD/AEPC | 000000117766 | 08/02/14 | 08/02/14 | 07/01/16 | | 604.80 | 70.57 |
| HPD/AEPC | 000000117766 | 08/03/14 | 08/03/14 | 07/01/16 | | 1797.83 | 209.77 |
| HPD/AEPC | 000000117766 | 08/05/14 | 08/05/14 | 07/01/16 | | 860.87 | 100.45 |

01-HELP    04-FIRST   06-SUSPEND 07-PREV    08-NEXT    09-CANCEL  18-RECYCLE

NEXT FUNCTION :    DATA :

01/31/18  11:52 FAIRTAX NYC DOF :    ONL BILLING DETL  ERSC001  F420 F4M0510

BBL  : 1-02058-0029/0                    477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018                  333      E OVINGTON BLVD
FROM  DATE: 07/01/2015                   STE 901
CUTOFF DATE:                             UNIONDALE         NY 11553-3622

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND | TAX DUE | INTEREST |
|-----------|-------------|----------|--------|--------|-----|---------|----------|
| HPD/AEPC | 000000117766 | 08/06/14 | 08/06/14 | 07/01/16 | | 1703.73 | 198.79 |
| HPD/AEPC | 000000117766 | 08/07/14 | 08/07/14 | 10/01/16 | | 1161.70 | 113.50 |
| HPD/AEPC | 000000117766 | 08/08/14 | 08/08/14 | 10/01/16 | | 1063.01 | 103.85 |
| HPD/AEPC | 000000117766 | 08/09/14 | 08/09/14 | 10/01/16 | | 1274.74 | 124.54 |
| HPD/AEPC | 000000117766 | 08/10/14 | 08/10/14 | 10/01/16 | | 1138.23 | 111.20 |
| HPD/AEPC | 000000117766 | 08/12/14 | 08/12/14 | 10/01/16 | | 1056.47 | 103.22 |
| HPD/AEPC | 000000117766 | 08/13/14 | 08/13/14 | 10/01/16 | | 798.45 | 78.01 |
| HPD/AEPC | 000000117766 | 08/14/14 | 08/14/14 | 10/01/16 | | 1534.02 | 149.87 |
| HPD/AEPC | 000000117766 | 08/15/14 | 08/15/14 | 10/01/16 | | 1382.46 | 135.06 |
| HPD/AEPC | 000000117766 | 08/17/14 | 08/17/14 | 10/01/16 | | 1604.13 | 156.72 |
| HPD/AEPC | 000000117766 | 08/19/14 | 08/19/14 | 01/01/17 | | 1986.91 | 157.06 |

01-HELP    04-FIRST    06-SUSPEND 07-PREV     08-NEXT     09-CANCEL  18-RECYCLE

NEXT FUNCTION :      DATA :

01/31/18  11:52 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510


BBL  : 1-02058-0029/0              477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018            333       E OVINGTON BLVD
FROM   DATE: 07/01/2015            STE 901
CUTOFF DATE:                       UNIONDALE              NY 11553-3622

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND TAX DUE | INTEREST |
|-----------|--------------|----------|----------|----------|----------|----------|
| HPD/AEPC | 000000117766 | 08/20/14 | 08/20/14 | 01/01/17 | 660.48 | 52.21 |
| HPD/AEPC | 000000117766 | 08/21/14 | 08/21/14 | 01/01/17 | 1012.11 | 80.00 |
| HPD/AEPC | 000000117766 | 08/22/14 | 08/22/14 | 04/01/17 | 673.67 | 41.17 |
| HPD/AEPC | 000000117766 | 08/23/14 | 08/23/14 | 04/01/17 | 554.98 | 33.92 |
| HPD/AEPC | 000000117766 | 08/24/14 | 08/24/14 | 07/01/17 | 797.60 | 34.54 |
| HPD/AEPC | 000000117766 | 08/25/14 | 08/25/14 | 07/01/17 | 1783.74 | 77.24 |
| HPD/AEPC | 000000117766 | 08/26/14 | 08/26/14 | 07/01/17 | 720.27 | 31.19 |
| HPD/AEPC | 000000117766 | 08/27/14 | 08/27/14 | 07/01/17 | 1612.33 | 69.81 |
| HPD/AEPC | 000000117766 | 08/28/14 | 08/28/14 | 07/01/17 | 1266.44 | 54.84 |
| HPD/AEPC | 000000117766 | 08/29/14 | 08/29/14 | 07/01/17 | 2910.33 | 126.02 |
| HPD/AEPC | 000000117766 | 08/30/14 | 08/30/14 | 07/01/17 | 1886.38 | 81.68 |



01-HELP    04-FIRST   06-SUSPEND 07-PREV    08-NEXT    09-CANCEL  18-RECYCLE


NEXT FUNCTION :      DATA :

```
01/31/18  11:52 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510


BBL  : 1-02058-0029/0              477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018            333      E OVINGTON BLVD
FROM   DATE: 07/01/2015            STE 901
CUTOFF DATE:                       UNIONDALE          NY 11553-3622
ACCT TYPE   ACCT ID/DISC  PD BEGIN  PD END  DUE DT   IND TAX DUE   INTEREST
HPD/AEPC    000000117766 08/31/14 08/31/14 07/01/17      2468.84     106.90
HPD/AEPC    000000117766 09/01/14 09/01/14 07/01/17      1682.71      72.86
HPD/AEPC    000000117766 09/03/14 09/03/14 10/01/17      1625.78      41.62
HPD/AEPC    000000117766 09/04/14 09/04/14 10/01/17      1305.50      33.42
HPD/AEPC    000000117766 09/05/14 09/05/14 10/01/17      1198.13      30.67
HPD/AEPC    000000117766 09/06/14 09/06/14 10/01/17      2219.65      56.82
HPD/AEPC    000000117766 09/07/14 09/07/14 10/01/17      1584.77      40.57
HPD/AEPC    000000117766 09/08/14 09/08/14 10/01/17      1740.22      44.55
HPD/AEPC    000000117766 09/09/14 09/09/14 04/01/18      1053.36       0.00
HPD/AEPC    000000117766 09/11/14 09/11/14 04/01/18       923.08       0.00
HPD/AEPC    000000117766 09/12/14 09/12/14 04/01/18      1737.82       0.00



01-HELP    04-FIRST   06-SUSPEND 07-PREV    08-NEXT    09-CANCEL  18-RECYCLE

NEXT FUNCTION :    DATA :
```

01/31/18  11:52 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510


BBL  : 1-02058-0029/0                477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018              333     E OVINGTON BLVD
FROM   DATE: 07/01/2015             STE 901
CUTOFF DATE:                        UNIONDALE        NY 11553-3622

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND TAX DUE | INTEREST |
|-----------|--------------|----------|--------|--------|-------------|----------|
| HPD/AEPC | 000000117766 | 09/13/14 | 09/13/14 | 04/01/18 | 1181.28 | 0.00 |
| HPD/AEPC | 000000117766 | 09/14/14 | 09/14/14 | 04/01/18 | 1435.58 | 0.00 |
| HPD/AEPC | 000000117766 | 09/15/14 | 09/15/14 | 04/01/18 | 1353.16 | 0.00 |
| HPD/AEPC | 000000117766 | 09/16/14 | 09/16/14 | 04/01/18 | 1275.92 | 0.00 |
| HPD/AEPC | 000000117766 | 09/17/14 | 09/17/14 | 04/01/18 | 2060.07 | 0.00 |
| HPD/AEPC | 000000117766 | 09/18/14 | 09/18/14 | 04/01/18 | 689.49 | 0.00 |
| HPD/AEPC | 000000117766 | 09/19/14 | 09/19/14 | 04/01/18 | 798.52 | 0.00 |
| HPD/AEPC | 000000117766 | 09/20/14 | 09/20/14 | 07/01/18 | 2793.25 | 0.00 |
| HPD/AEPC | 000000117766 | 09/21/14 | 09/21/14 | 07/01/18 | 3331.36 | 0.00 |
| PROPERTY |  | 10/01/14 | 12/31/14 | 10/01/15 | 8248.81 | 1479.99 |
| HPD/AEPF | 000000117766 | 11/26/14 | 11/26/14 | 07/01/15 | 200.00 | 40.38 |



01-HELP    04-FIRST   06-SUSPEND 07-PREV    08-NEXT    09-CANCEL  18-RECYCLE

NEXT FUNCTION :     DATA :

```
01/31/18  11:52 FAIRTAX NYC DOF :  ONL BILLING DETL  ERSC001  F420 F4M0510


BBL  : 1-02058-0029/0           477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018         333      E OVINGTON BLVD
FROM   DATE: 07/01/2015         STE 901
CUTOFF DATE:                    UNIONDALE         NY 11553-3622
```

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND | TAX DUE | INTEREST |
|---|---|---|---|---|---|---|---|
| HPD/AEPF | 000000117766 | 12/01/14 | 12/01/14 | 07/01/15 | | 200.00 | 40.38 |
| HPD/AEPC | 000000117766 | 12/08/14 | 12/08/14 | 01/01/16 | | 1563.19 | 235.53 |
| PROPERTY | | 01/01/15 | 03/31/15 | 10/01/15 | | 7884.85 | 1414.68 |
| HPD/AEPC | 000000117766 | 02/23/15 | 02/23/15 | 10/01/15 | | 281.37 | 47.86 |
| HZRD REINS | 35107651L | 02/25/15 | 02/25/15 | 07/01/16 | | 85.00 | 13.38 |
| HPD/AEPF | 000000117766 | 03/07/15 | 03/07/15 | 10/01/15 | | 200.00 | 36.17 |
| PROPERTY | | 04/01/15 | 06/30/15 | 10/01/15 | | 7884.85 | 1414.68 |
| HPD/AEPF | 000000117766 | 04/07/15 | 04/07/15 | 10/01/15 | | 200.00 | 36.17 |
| HPD/AEPF | 000000117766 | 04/11/15 | 04/11/15 | 10/01/15 | | 200.00 | 36.17 |
| HPD/AEPF | 000000117766 | 04/13/15 | 04/13/15 | 10/01/15 | | 200.00 | 36.17 |
| HZRD REINS | 35107652N | 04/18/15 | 04/18/15 | 07/01/15 | | 85.00 | 22.67 |

```
01-HELP    04-FIRST   06-SUSPEND 07-PREV    08-NEXT    09-CANCEL  18-RECYCLE

NEXT FUNCTION :    DATA :
```

```
01/31/18  11:52 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510


BBL  : 1-02058-0029/0           477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018         333      E OVINGTON BLVD
FROM   DATE: 07/01/2015         STE 901
CUTOFF DATE:                    UNIONDALE        NY 11553-3622
```

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND | TAX DUE | INTEREST |
|-----------|--------------|----------|--------|--------|-----|---------|----------|
| HPD/AEPF  | 000000117766 | 04/24/15 | 04/24/15 | 10/01/15 | | 200.00 | 36.17 |
| HPD/AEPF  | 000000117766 | 05/21/15 | 05/21/15 | 01/01/16 | | 200.00 | 32.04 |
| HPD/AEPC  | 000000117766 | 06/04/15 | 06/04/15 | 04/01/16 | | 2828.63 | 372.81 |
| PROPERTY  |              | 07/01/15 | 09/30/15 | 10/01/15 | | 8761.00 | 1571.88 |
| HPD/AEPC  | 000000117766 | 07/09/15 | 07/09/15 | 10/01/16 | | 661.01 | 62.68 |
| HPD/AEPF  | 000000117766 | 07/10/15 | 07/10/15 | 01/01/16 | | 200.00 | 32.04 |
| HPD/AEPF  | 000000117766 | 08/14/15 | 08/14/15 | 01/01/16 | | 200.00 | 32.04 |
| HPD/AEPF  | 000000117766 | 08/24/15 | 08/24/15 | 04/01/16 | | 200.00 | 28.03 |
| PROPERTY  |              | 10/01/15 | 12/31/15 | 10/01/15 | | 8761.00 | 1571.88 |
| HPD/AEPF  | 000000117766 | 10/06/15 | 10/06/15 | 04/01/16 | | 200.00 | 28.03 |
| HPD/AEPC  | 000000117766 | 11/18/15 | 11/18/15 | 07/01/16 | | 107.96 | 12.62 |

```
01-HELP    04-FIRST   06-SUSPEND 07-PREV    08-NEXT    09-CANCEL  18-RECYCLE

NEXT FUNCTION :     DATA :
```

```
01/31/18  11:52 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510


BBL  : 1-02058-0029/0            477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018          333      E OVINGTON BLVD
FROM   DATE: 07/01/2015          STE 901
CUTOFF DATE:                     UNIONDALE            NY 11553-3622
ACCT TYPE   ACCT ID/DISC  PD BEGIN  PD END  DUE DT   IND TAX DUE   INTEREST
HPD/AEPC    000000117766  11/19/15  11/19/15 10/01/16      282.86      27.69
HPD/AEPC    000000117766  11/20/15  11/20/15 10/01/16      385.87      37.78
HPD/AEPC    000000117766  11/21/15  11/21/15 10/01/16      257.17      25.18
HPD/AEPC    000000117766  11/23/15  11/23/15 10/01/16      256.77      25.14
HPD/AEPC    000000117766  11/24/15  11/24/15 01/01/17      245.07      19.41
HPD/AEPC    000000117766  11/25/15  11/25/15 01/01/17      467.20      37.01
HPD/AEPC    000000117766  11/26/15  11/26/15 01/01/17      451.73      35.78
HPD/AEPC    000000117766  11/27/15  11/27/15 04/01/17      441.83      27.06
HPD/AEPC    000000117766  11/28/15  11/28/15 10/01/17      115.18       2.95
HPD/AEPC    000000117766  11/29/15  11/29/15 10/01/17      135.06       3.46
HPD/AEPC    000000117766  11/30/15  11/30/15 10/01/17      281.90       7.23




01-HELP   04-FIRST   06-SUSPEND 07-PREV   08-NEXT   09-CANCEL  18-RECYCLE

NEXT FUNCTION :     DATA :
```

```
01/31/18  11:52 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4MC510


BBL  : 1-02058-0029/0              477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018            333     E OVINGTON BLVD
FROM   DATE: 07/01/2015            STE 901
CUTOFF DATE:                       UNIONDALE          NY 11553-3622
ACCT TYPE    ACCT ID/DISC  PD BEGIN  PD END  DUE DT   IND TAX DUE   INTEREST
HPD/AEPC   000000117766  12/01/15 12/01/15 01/01/18       311.16       2.56
HPD/AEPC   000000117766  12/02/15 12/02/15 01/01/18       286.71       2.36
HPD/AEPC   000000117766  12/03/15 12/03/15 01/01/18       303.28       2.49
HPD/AEPC   000000117766  12/04/15 12/04/15 04/01/18       297.49       0.00
HPD/AEPC   000000117766  12/05/15 12/05/15 04/01/18       314.40       0.00
HPD/AEPC   000000117766  12/06/15 12/06/15 04/01/18       304.46       0.00
HPD/AEPC   000000117766  12/07/15 12/07/15 07/01/18       282.63       0.00
HPD/AEPC   000000117766  12/08/15 12/08/15 07/01/18       298.61       0.00
PROPERTY                 01/01/16 03/31/16 01/01/16      8799.16    1345.99
PR REG FEE 000000117766  01/03/16 01/03/16 07/01/16        13.00       0.00
HPD/AEPF   000000117766  01/04/16 01/04/16 07/01/16       200.00      24.09




01-HELP    04-FIRST    06-SUSPEND 07-PREV    08-NEXT    09-CANCEL  18-RECYCLE


NEXT FUNCTION :      DATA :
```

```
01/31/18  11:52 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510


BBL  : 1-02058-0029/0              477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018           333     E OVINGTON BLVD
FROM   DATE: 07/01/2015           STE 901
CUTOFF DATE:                      UNIONDALE          NY 11553-3622
```

| ACCT TYPE | ACCT ID/DISC | PD BEGIN | PD END | DUE DT | IND | TAX DUE | INTEREST |
|-----------|--------------|----------|--------|--------|-----|---------|----------|
| HPD/AEPC | 000000117766 | 01/15/16 | 01/15/16 | 07/01/16 | | 635.50 | 72.26 |
| HPD/AEPF | 000000117766 | 02/04/16 | 02/04/16 | 07/01/16 | | 200.00 | 24.09 |
| HPD/AEPF | 000000117766 | 02/23/16 | 02/23/16 | 10/01/16 | | 200.00 | 20.17 |
| HPD/AEPF | 000000117766 | 03/02/16 | 03/02/16 | 10/01/16 | | 200.00 | 20.17 |
| HPD/AEPF | 000000117766 | 03/09/16 | 03/09/16 | 10/01/16 | | 200.00 | 20.17 |
| PROPERTY | | 04/01/16 | 06/30/16 | 04/01/16 | | 8799.16 | 1120.92 |
| HPD/AEPF | 000000117766 | 04/05/16 | 04/05/16 | 10/01/16 | | 200.00 | 20.17 |
| HPD/AEPC | 000000117766 | 04/22/16 | 04/22/16 | 10/01/16 | | 23.82 | 2.26 |
| PROPERTY | | 07/01/16 | 09/30/16 | 07/01/16 | | 9122.13 | 933.90 |
| HPD/AEPC | 000000117766 | 08/04/16 | 08/04/16 | 04/01/17 | | 158.88 | 9.46 |
| PROPERTY | | 10/01/16 | 12/31/16 | 10/01/16 | | 9122.13 | 782.98 |

```
01-HELP    04-FIRST   06-SUSPEND 07-PREV    08-NEXT    09-CANCEL  18-RECYCLE

NEXT FUNCTION :      DATA :
```

```
01/31/18  11:52 FAIRTAX NYC DOF :   ONL BILLING DETL  ERSC001  F420 F4M0510


BBL  : 1-02058-0029/0              477 W 142ND FUNDING LLC
INT/DISC TO: 02/14/2018            333      E OVINGTON BLVD
FROM   DATE: 07/01/2015            STE 901
CUTOFF DATE:                       UNIONDALE           NY 11553-3622
ACCT TYPE    ACCT ID/DISC  PD BEGIN  PD END  DUE DT   IND TAX DUE   INTEREST
PR REG FEE 000000117766 01/01/17 01/01/17 07/01/17        13.00       0.00
PROPERTY                01/01/17 03/31/17 01/01/17      9134.87     635.21
PROPERTY                04/01/17 06/30/17 04/01/17      9134.87     491.75
HPD/AEPF   000000117766 04/26/17 04/26/17 10/01/17       200.00       5.28
PROPERTY                07/01/17 09/30/17 07/01/17      9583.91     365.98
PROPERTY                10/01/17 12/31/17 10/01/17      9583.91     216.65
PROPERTY                01/01/18 03/31/18 01/01/18      9326.70      67.70
PROPERTY                04/01/18 06/30/18 04/01/18      9326.70       0.00




                              TOTAL AMT DUE :                  400,377.89
Bottom of list reached
01-HELP    04-FIRST    06-SUSPEND 07-PREV    09-CANCEL  18-RECYCLE


NEXT FUNCTION :      DATA :
```

```
ACCT 8000148999001 CC BBL 01 02058 0029 RD 04 Q03 BL 04 Q03 SERV START 01/01/80
NAME 477 W 142 ST HDFC              READ ROUTE 775 STAT ACTIVE     L-TRAN 01/26/18
SERVICE    477 W      142            ST          SEC 07 CMMBD 109 L-BILL 01
ADDRESS NEW YORK       NY 10031-0000  BLDG CLASS C6 MESSAGES N L-CRD ACTION 5
************** 01-01 ACCOUNTS RECEIVABLE ************** 01/31/18 *** 1144 **
```

| DESCRIPTION | 01/25/18 | 12/19/17 | 09/19/17 | 06/20/17 | TOTAL |
|---|---|---|---|---|---|
| | 006 | 044 | 135 | 226-OVER | |
| | | | | | |
| LATE PYMT CHG | | 2,223.04 | 3,267.15 | 76,787.52 | 82,277.71 |
| UTILITY | 769.70 | 1,993.32 | 2,279.49 | 138,421.36 | 143,463.87 |
| CUST-CHARGE | | 25.00 | | | 25.00 |
| | | | | | |
| TOTALS | 769.70 | 4,241.36 | 5,546.64 | 215,208.88 | 225,766.58 |

```
DSPLY 02 KEY            TO NEW SS    DSPLY    KEY
```

# Payment History Print

Please select "Print" from the File menu on your browser.

| CONFIRMATION NUMBER | ACCOUNT NUMBER | AMOUNT | PAYMENT TYPE | BEGIN DATE | TAX TYPE | CREATED ON | BOROUGH | BLOCK | LOT | |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $9,465.70 | ACH Debit | 1/1/2018 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $9,326.70 | ACH Debit | 4/1/2018 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $26.30 | ACH Debit | 4/22/2016 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $10,132.35 | ACH Debit | 7/1/2016 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $169.76 | ACH Debit | 8/4/2016 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $9,980.29 | ACH Debit | 10/1/2016 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $9,844.23 | ACH Debit | 1/1/2017 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $9,699.68 | ACH Debit | 4/1/2017 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $207.10 | ACH Debit | 4/26/2017 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $10,025.40 | ACH Debit | 7/1/2017 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $9,874.94 | ACH Debit | 10/1/2017 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $491.71 | ACH Debit | 11/26/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $472.93 | ACH Debit | 11/27/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $119.15 | ACH Debit | 11/28/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $139.72 | ACH Debit | 11/29/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $291.62 | ACH Debit | 11/30/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $316.42 | ACH Debit | 12/1/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $291.56 | ACH Debit | 12/2/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |

| CONFIRMATION NUMBER | ACCOUNT NUMBER | AMOUNT | PAYMENT TYPE | BEGIN DATE | TAX TYPE | CREATED ON | BOROUGH | BLOCK | LOT | |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $308.41 | ACH Debit | 12/3/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $297.49 | ACH Debit | 12/4/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $314.40 | ACH Debit | 12/5/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $304.46 | ACH Debit | 12/6/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $10,222.15 | ACH Debit | 1/1/2016 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $226.07 | ACH Debit | 1/4/2016 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $713.72 | ACH Debit | 1/15/2016 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $226.07 | ACH Debit | 2/4/2016 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $222.12 | ACH Debit | 2/23/2016 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $222.12 | ACH Debit | 3/2/2016 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $222.12 | ACH Debit | 3/9/2016 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $9,995.37 | ACH Debit | 4/1/2016 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $222.12 | ACH Debit | 4/5/2016 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $246.78 | ACH Debit | 10/20/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $242.51 | ACH Debit | 11/26/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $242.51 | ACH Debit | 12/1/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,813.83 | ACH Debit | 12/8/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $9,370.11 | ACH Debit | 1/1/2015 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $332.00 | ACH Debit | 2/23/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $99.50 | ACH Debit | 2/25/2015 | 025-Construction Re-inspections | 3/16/2018 | 1 | 02058 | 0029 | 3/ |

| CONFIRMATION NUMBER | ACCOUNT NUMBER | AMOUNT | PAYMENT TYPE | BEGIN DATE | TAX TYPE | CREATED ON | BOROUGH | BLOCK | LOT | |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $238.27 | ACH Debit | 3/7/2015 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $9,370.11 | ACH Debit | 4/1/2015 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $238.27 | ACH Debit | 4/7/2015 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $238.27 | ACH Debit | 4/11/2015 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $238.27 | ACH Debit | 4/13/2015 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $108.90 | ACH Debit | 4/18/2015 | 025-Construction Re-inspections | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $238.27 | ACH Debit | 4/24/2015 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $234.10 | ACH Debit | 5/21/2015 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $3,228.31 | ACH Debit | 6/4/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $10,411.30 | ACH Debit | 7/1/2015 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $729.75 | ACH Debit | 7/9/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $234.10 | ACH Debit | 7/10/2015 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $234.10 | ACH Debit | 8/14/2015 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $230.05 | ACH Debit | 8/24/2015 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $10,411.30 | ACH Debit | 10/1/2015 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $230.05 | ACH Debit | 10/6/2015 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $121.62 | ACH Debit | 11/18/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $313.23 | ACH Debit | 11/19/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $427.30 | ACH Debit | 11/20/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $284.78 | ACH Debit | 11/21/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |

| CONFIRMATION NUMBER | ACCOUNT NUMBER | AMOUNT | PAYMENT TYPE | BEGIN DATE | TAX TYPE | CREATED ON | BOROUGH | BLOCK | LOT | |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $284.34 | ACH Debit | 11/23/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $266.76 | ACH Debit | 11/24/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $508.55 | ACH Debit | 11/25/2015 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $2,597.88 | ACH Debit | 8/31/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,770.66 | ACH Debit | 9/1/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,053.40 | ACH Debit | 9/2/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,681.72 | ACH Debit | 9/3/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,350.42 | ACH Debit | 9/4/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,239.36 | ACH Debit | 9/5/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $2,296.03 | ACH Debit | 9/6/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,639.30 | ACH Debit | 9/7/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,800.10 | ACH Debit | 9/8/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,053.36 | ACH Debit | 9/9/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $246.78 | ACH Debit | 9/10/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $923.08 | ACH Debit | 9/11/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,737.82 | ACH Debit | 9/12/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,181.28 | ACH Debit | 9/13/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,435.58 | ACH Debit | 9/14/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,353.16 | ACH Debit | 9/15/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,275.92 | ACH Debit | 9/16/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $2,060.07 | ACH Debit | 9/17/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |

| CONFIRMATION NUMBER | ACCOUNT NUMBER | AMOUNT | PAYMENT TYPE | BEGIN DATE | TAX TYPE | CREATED ON | BOROUGH | BLOCK | LOT | |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $689.49 | ACH Debit | 9/18/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $798.52 | ACH Debit | 9/19/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $908.10 | ACH Debit | 9/22/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $9,802.63 | ACH Debit | 10/1/2014 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,286.17 | ACH Debit | 8/7/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,176.91 | ACH Debit | 8/8/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,411.33 | ACH Debit | 8/9/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,260.19 | ACH Debit | 8/10/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $5,993.44 | ACH Debit | 8/11/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,169.67 | ACH Debit | 8/12/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $884.00 | ACH Debit | 8/13/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,698.39 | ACH Debit | 8/14/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,530.59 | ACH Debit | 8/15/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,776.01 | ACH Debit | 8/17/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $3,078.45 | ACH Debit | 8/18/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $2,162.42 | ACH Debit | 8/19/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $718.82 | ACH Debit | 8/20/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,101.51 | ACH Debit | 8/21/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $720.99 | ACH Debit | 8/22/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $593.96 | ACH Debit | 8/23/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $839.29 | ACH Debit | 8/24/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |

| CONFIRMATION NUMBER | ACCOUNT NUMBER | AMOUNT | PAYMENT TYPE | BEGIN DATE | TAX TYPE | CREATED ON | BOROUGH | BLOCK | LOT | |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $1,876.97 | ACH Debit | 8/25/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $757.92 | ACH Debit | 8/26/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,696.60 | ACH Debit | 8/27/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,332.63 | ACH Debit | 8/28/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $3,062.45 | ACH Debit | 8/29/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,984.98 | ACH Debit | 8/30/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $728.11 | ACH Debit | 7/10/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,435.99 | ACH Debit | 7/11/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,746.97 | ACH Debit | 7/12/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $2,053.52 | ACH Debit | 7/13/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $251.07 | ACH Debit | 7/14/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $923.94 | ACH Debit | 7/15/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,759.27 | ACH Debit | 7/16/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $753.02 | ACH Debit | 7/17/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $251.07 | ACH Debit | 7/18/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $3,248.65 | ACH Debit | 7/19/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $4,163.08 | ACH Debit | 7/20/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,852.09 | ACH Debit | 7/21/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $2,438.35 | ACH Debit | 7/22/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $2,183.00 | ACH Debit | 7/23/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $2,493.18 | ACH Debit | 7/24/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |

| CONFIRMATION NUMBER | ACCOUNT NUMBER | AMOUNT | PAYMENT TYPE | BEGIN DATE | TAX TYPE | CREATED ON | BOROUGH | BLOCK | LOT | |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $1,966.77 | ACH Debit | 7/25/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $2,619.18 | ACH Debit | 7/26/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $1,300.78 | ACH Debit | 7/27/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $1,474.56 | ACH Debit | 7/28/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $4,571.89 | ACH Debit | 7/29/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $2,245.94 | ACH Debit | 7/30/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $251.07 | ACH Debit | 7/31/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $1,624.01 | ACH Debit | 8/1/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $681.19 | ACH Debit | 8/2/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $2,024.90 | ACH Debit | 8/3/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $998.90 | ACH Debit | 8/4/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $969.60 | ACH Debit | 8/5/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $1,918.91 | ACH Debit | 8/6/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $4,274.39 | ACH Debit | 2/26/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $3,730.48 | ACH Debit | 2/27/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $2,301.44 | ACH Debit | 2/28/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $2,844.82 | ACH Debit | 3/1/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $5,460.38 | ACH Debit | 3/2/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $255.54 | ACH Debit | 3/7/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $2,478.36 | ACH Debit | 3/10/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |
| 282583 | *****9116 | $927.51 | ACH Debit | 3/11/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0205 | 80029 | 3/ |

| CONFIRMATION NUMBER | ACCOUNT NUMBER | AMOUNT | PAYMENT TYPE | BEGIN DATE | TAX TYPE | CREATED ON | BOROUGH | BLOCK | LOT | |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $276.94 | ACH Debit | 3/12/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $8,692.71 | ACH Debit | 4/1/2014 | 270-Real Estate | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $255.54 | ACH Debit | 4/3/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $255.54 | ACH Debit | 4/8/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $255.54 | ACH Debit | 4/15/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $255.54 | ACH Debit | 4/28/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $6,046.52 | ACH Debit | 4/29/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $255.54 | ACH Debit | 5/6/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $9,802.63 | ACH Debit | 7/1/2014 | 270-Real Estate | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $2,820.31 | ACH Debit | 7/2/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $1,748.71 | ACH Debit | 7/3/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $5,271.34 | ACH Debit | 7/4/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $4,078.17 | ACH Debit | 7/5/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $1,329.55 | ACH Debit | 7/6/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $3,230.35 | ACH Debit | 7/7/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $3,145.41 | ACH Debit | 7/8/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $4,377.00 | ACH Debit | 7/9/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $264.67 | ACH Debit | 9/27/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $8,740.44 | ACH Debit | 10/1/2013 | 270-Real Estate | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $260.09 | ACH Debit | 12/17/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 0258 | 0029 | 3/ |
| 282583 | *****9116 | $260.09 | ACH Debit | 12/24/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 0258 | 0029 | 3/ |

| CONFIRMATION NUMBER | ACCOUNT NUMBER | AMOUNT | PAYMENT TYPE | BEGIN DATE | TAX TYPE | CREATED ON | BOROUGH | BLOCK | LOT |
|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $8,692.71 | ACH Debit | 1/1/2014 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $260.09 | ACH Debit | 1/3/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $11,843.03 | ACH Debit | 1/22/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $260.09 | ACH Debit | 1/23/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $375.51 | ACH Debit | 1/24/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $260.09 | ACH Debit | 1/28/2014 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $281.63 | ACH Debit | 2/4/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $2,400.15 | ACH Debit | 2/6/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $3,557.95 | ACH Debit | 2/7/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $45.45 | ACH Debit | 2/10/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $18,004.46 | ACH Debit | 2/20/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $7,875.57 | ACH Debit | 2/21/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $9,036.86 | ACH Debit | 2/22/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $5,422.21 | ACH Debit | 2/23/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $5,708.55 | ACH Debit | 2/24/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $4,436.70 | ACH Debit | 2/25/2014 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $295.30 | ACH Debit | 8/28/2012 | 058-Fire | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $1,550.59 | ACH Debit | 9/13/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $283.86 | ACH Debit | 9/18/2012 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $8,221.53 | ACH Debit | 10/1/2012 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 00293/ |
| 282583 | *****9116 | $2,200.30 | ACH Debit | 10/2/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 00293/ |

| CONFIRMATION NUMBER | ACCOUNT NUMBER | AMOUNT | PAYMENT TYPE | BEGIN DATE | TAX TYPE | CREATED ON | BOROUGH | BLOCK | LOT | |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $1,758.16 | ACH Debit | 10/18/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $283.86 | ACH Debit | 10/19/2012 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $4,003.15 | ACH Debit | 10/20/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $278.95 | ACH Debit | 12/4/2012 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $278.95 | ACH Debit | 12/12/2012 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $2,810.98 | ACH Debit | 12/19/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $37.33 | ACH Debit | 12/20/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $2,621.14 | ACH Debit | 12/21/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $7,913.07 | ACH Debit | 1/1/2013 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $278.95 | ACH Debit | 1/10/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $5,578.95 | ACH Debit | 1/19/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $133.33 | ACH Debit | 1/23/2013 | 025-Construction Re-inspections | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $278.95 | ACH Debit | 1/29/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $274.07 | ACH Debit | 2/19/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $274.07 | ACH Debit | 3/13/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $274.07 | ACH Debit | 3/21/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $274.07 | ACH Debit | 3/28/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $7,913.07 | ACH Debit | 4/1/2013 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $274.07 | ACH Debit | 4/4/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $296.05 | ACH Debit | 4/9/2013 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |

| CONFIRMATION NUMBER | ACCOUNT NUMBER | AMOUNT | PAYMENT TYPE | BEGIN DATE | TAX TYPE | CREATED ON | BOROUGH | BLOCK | LOT | |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $1,766.45 | ACH Debit | 4/15/2013 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $274.07 | ACH Debit | 4/22/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,476.32 | ACH Debit | 4/26/2013 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $269.28 | ACH Debit | 5/16/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $854.23 | ACH Debit | 5/31/2013 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $8,740.44 | ACH Debit | 7/1/2013 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $269.28 | ACH Debit | 7/26/2013 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $2,135.58 | ACH Debit | 9/17/2013 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $572.82 | ACH Debit | 9/18/2013 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $3,058.52 | ACH Debit | 2/14/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $214.64 | ACH Debit | 2/29/2012 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $2,017.55 | ACH Debit | 3/1/2012 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $7,276.82 | ACH Debit | 3/2/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $8,017.57 | ACH Debit | 4/1/2012 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,062.43 | ACH Debit | 4/19/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $527.59 | ACH Debit | 4/20/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $22,874.33 | ACH Debit | 5/18/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $169.05 | ACH Debit | 5/29/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,688.28 | ACH Debit | 5/31/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $136.32 | ACH Debit | 6/27/2012 | 025-Construction Re-inspections | 3/16/2018 | 1 | 02058 | 0029 | 3/ |

| CONFIRMATION NUMBER | ACCOUNT NUMBER | AMOUNT | PAYMENT TYPE | BEGIN DATE | TAX TYPE | CREATED ON | BOROUGH | BLOCK | LOT | |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $8,221.53 | ACH Debit | 7/1/2012 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $11,443.64 | ACH Debit | 7/9/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $106.17 | ACH Debit | 7/10/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $5,775.99 | ACH Debit | 7/19/2012 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $288.80 | ACH Debit | 7/20/2012 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $93.79 | ACH Debit | 7/25/2012 | 224-Inspect DOH | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $4,130.75 | ACH Debit | 8/2/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $62.27 | ACH Debit | 8/15/2012 | 235-HPD/AEPC | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $283.86 | ACH Debit | 8/28/2012 | 236-HPD/AEPF | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $195.86 | ACH Debit | 12/10/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $31,814.94 | ACH Debit | 12/11/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,707.08 | ACH Debit | 12/12/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $19,894.16 | ACH Debit | 12/19/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $3,427.50 | ACH Debit | 12/28/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $288.88 | ACH Debit | 12/29/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $8,017.57 | ACH Debit | 1/1/2012 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $18,103.21 | ACH Debit | 1/10/2012 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $288.88 | ACH Debit | 1/11/2012 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $450.42 | ACH Debit | 1/12/2012 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $133.33 | ACH Debit | 1/23/2012 | 025-Construction Re-inspections | 3/16/2018 | 1 | 02058 | 0029 | 3/ |

| CONFIRMATION NUMBER | ACCOUNT NUMBER | AMOUNT | PAYMENT TYPE | BEGIN DATE | TAX TYPE | CREATED ON | BOROUGH | BLOCK | LOT | |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $858.53 | ACH Debit | 2/7/2012 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $4,268.19 | ACH Debit | 1/1/2009 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $7,878.63 | ACH Debit | 4/1/2009 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $6,802.52 | ACH Debit | 7/1/2009 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $6,649.97 | ACH Debit | 10/1/2009 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $6,688.08 | ACH Debit | 1/1/2010 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $6,541.31 | ACH Debit | 4/1/2010 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $7,544.22 | ACH Debit | 7/1/2010 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $7,375.03 | ACH Debit | 10/1/2010 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $7,331.60 | ACH Debit | 1/1/2011 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $205.95 | ACH Debit | 1/29/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $7,170.71 | ACH Debit | 4/1/2011 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $185.23 | ACH Debit | 4/28/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $22,053.28 | ACH Debit | 5/6/2011 | 238-Housing Emergency Repair 2 | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $367.67 | ACH Debit | 5/26/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $3,027.34 | ACH Debit | 7/20/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,961.61 | ACH Debit | 7/21/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $195.86 | ACH Debit | 8/15/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $199.15 | ACH Debit | 9/16/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $5,080.82 | ACH Debit | 10/1/2011 | 270-Real Estate | 3/16/2018 | 1 | 02058 | 0029 | 3/ |

| CONFIRMATION NUMBER | ACCOUNT NUMBER | AMOUNT | PAYMENT TYPE | BEGIN DATE | TAX TYPE | CREATED ON | BOROUGH | BLOCK | LOT | |
|---|---|---|---|---|---|---|---|---|---|---|
| 282583 | *****9116 | $3,874.06 | ACH Debit | 10/21/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $29.37 | ACH Debit | 10/24/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $149.98 | ACH Debit | 11/1/2011 | 224-Inspect DOH | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $17,889.70 | ACH Debit | 11/7/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $563.10 | ACH Debit | 11/16/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $160.99 | ACH Debit | 11/17/2011 | 222-Exterm DOH | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $195.86 | ACH Debit | 11/22/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $1,410.17 | ACH Debit | 11/28/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $804.96 | ACH Debit | 11/30/2011 | 222-Exterm DOH | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $3,081.39 | ACH Debit | 12/9/2011 | 231-HPD ERP | 3/16/2018 | 1 | 02058 | 0029 | 3/ |
| 282583 | *****9116 | $174.52 | ACH Debit | 4/1/2007 | 282-Rent Stab Fee | 3/16/2018 | 1 | 02058 | 0029 | 3/ |



Privacy Policy (/nycefile/Help/PrivacyPolicy)
Terms (/nycefile/Help/Terms)  |
FAQs (/nycefile/Help/FAQ)  |
Contact Us
(http://www1.nyc.gov/site/finance/about/contact-
by-email/contact-electronic-tax-filing-and-
payments.page)

© 2009-2018 First Data Corporation.
All rights reserved. All trademarks, service marks and trade names
referenced in this material are the property of their respective owners.

Back to Top